In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Fedex 3647-2098-0 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 03/19/2007 | $1,638.33 |
| Fedex 3647-2098-0 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $244.69 |
| FedEx 3647-2128-5 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $35.58 |
| FedEx 3647-2166-8 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 03/19/2007 | $62.38 |
| Fedex 3647-2166-8 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $16.02 |
| FedEx 3647-2246-0 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $35.33 |
| FedEx 3647-2292-3 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 03/19/2007 | $13.32 |
| FedEx 3647-2292-3 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $17.00 |
| FedEx 3647-2330-0 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $148.96 |
| FedEx 3647-2330-0 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 03/19/2007 | $573.97 |
| FedEx 3647-2398-5 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $284.97 |
| Fedex 3647-2494-2 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $34.40 |
| FedEx 3647-2494-2 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 03/19/2007 | $59.57 |
| FedEx 3647-2738-0 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $2,159.69 |
| Fedex 3647-2738-0 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $38.14 |
| FedEx 3647-2770-4 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 03/19/2007 | $199.35 |
| Fedex 3647-2966-9 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $413.13 |
| FedEx 3647-2966-9 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $69.97 |
| FedEx 3677-7984-5 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 03/19/2007 | $229.63 |
| FedEx 3677-7984-5 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $30.00 |
| FedEx 3677-6048-7 | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 05/10/2007 | $909.41 |
| FICPA | | Attn: Danielle Morton | PO Box 5437 | Tallahassee | FL | 32314 | 03/29/2007 | $87.62 |
| Fineline Printing Group | | 8081 Zionsville Road | | Indianapolis | IN | 46268 | 05/19/2007 | $30.00 |
| Fintan Technologies, LLC | | 1150 N. Loop 1604 W | Suite 108-462 | San Antonio | TX | 78248 | 03/07/2007 | $17,100.00 |
| Fintan Technologies, LLC | | 1150 N. Loop 1604 W | Suite 108-462 | San Antonio | TX | 78248 | 04/03/2007 | $18,300.00 |
| First Bank | 9800839249 | C&J Rental | | San Antonio | TX | 78248 | 03/08/2007 | $13,000.00 |
| First Bank | 9800839249 | C&J Rental | | | | | 03/08/2007 | $27,575.00 |
| First Bank | 9800839249 | C&J Rental | | | | | 03/12/2007 | $30,600.00 |
| First Bank | 9800839249 | C&J Rental | | | | | 03/13/2007 | $46,070.00 |
| First Bank | 9800839249 | C&J Rental | | | | | 03/19/2007 | $43,770.00 |
| First Bank | 9800839249 | C&J Rental | | | | | 03/26/2007 | $143,787.50 |
| First Bank | 9800839249 | C&J Rental | | | | | 03/26/2007 | $39,498.00 |
| First Bank | 9800839249 | C&J Rental | | | | | 03/27/2007 | $112,164.00 |
| First Bank | 9800839249 | C&J Rental, Inc | | | | | 03/27/2007 | $37,612.00 |
| First Bank | 9800839249 | C&J Rental, Inc | | | | | 03/29/2007 | $25,212.00 |
| First Bank | 9800839249 | C&J Rental, Inc | | | | | 02/16/2007 | $81,975.00 |
| First Bank | 9800839249 | C&J Rental, Inc | | | | | 02/26/2007 | $88,160.00 |
| First Bank | 9800839249 | C&J Rental, Inc | | | | | 03/02/2007 | $13,684.00 |
| First Bank | 9800839249 | C&J Rental, Inc | | | | | 03/09/2007 | $19,411.85 |
| First Bank | 9800839249 | C&J Rental, Inc | | | | | 03/12/2007 | $108,000.00 |
| First Bank | 9800839249 | C&J Rental, Inc | | | | | 03/26/2007 | $18,000.00 |
| First Bank | 9800839249 | Chris Auffenburg | | | | | 02/26/2007 | $407,000.00 |
| First Bank | 9800839249 | Debit Memo | | | | | 02/27/2007 | $297,825.40 |
| First Bank | 9800839249 | Debit Memo | | | | | 02/26/2007 | $9,173.45 |
| First Bank | 9800839249 | Debit Memo | | | | | 02/13/2007 | $9,188.00 |
| First Bank | 9800839249 | Debit Memo | | | | | 02/15/2007 | $181,141.00 |
| First Bank | 9800839249 | Debit Memo | | | | | 02/15/2007 | $23,128.06 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/03/2007 | $276,108.93 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| First Bank | 9800839249 | Debit Memo | | | | | 03/13/2007 | $37,600.00 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/13/2007 | $231,195.00 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/22/2007 | $54.01 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/22/2007 | $4,778.97 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/22/2007 | $1,343,867.13 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/26/2007 | $89,689.91 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/26/2007 | $223,378.24 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/28/2007 | $125,377.34 |
| First Bank | 9800839249 | Debit Memo | | | | | 03/28/2007 | $234,060.84 |
| Florida Commercial Brokers Network, Inc. | | clo B. MacKay, Kanapaha Realty | 5617 SW 89th Terrace | Gainesville | FL | 32608 | 04/06/2007 | $80,000.00 |
| Florida Dept. of Business & Prof. Regulation | | and Professional Regulation | 1940 North Monroe Street | Tallahassee | FL | 32399-1046 | 03/05/2007 | $1,178.10 |
| Florida Institute of CPAS | | PO Box 5437 | | Tallahassee | FL | 32314 | 03/07/2007 | $10,000.00 |
| Florida Woodland Escrow | | | | | | | 02/16/2007 | $3,200.00 |
| Footnotes: | | | | | | | 03/30/2007 | $1,447.02 |
| Foster, Dave | | C/O Barbara Foster | 13100 Chapman Road | St. George | KS | 66535 | 04/24/2007 | $1,193.99 |
| Foster, Dave | | C/O Barbara Foster | 13100 Chapman Road | St. George | KS | 66535 | | |
| Foundation for Accounting Education, Inc. | | | | | | | | |
| Franchise Tax Board | | PO Box 942867 | | Sacramento | CA | 94267-0651 | | |
| Franchise Tax Board | | | | | | | | |
| Franchise Tax Board | | | | | | | | |
| Franklin Fernandez | | | | | | | | |
| Franklin Fernandez | | | | | | | | |
| Franklin Fernandez | | | | | | | | |
| Franklyn Fernandez | | | | | | | 03/16/2007 | $648.00 |
| Franklyn Fernandez | | | | | | | 03/16/2007 | $720.00 |
| Franklyn Fernandez | | | | | | | 03/12/2007 | $648.00 |
| Fred Harwell | | Attn.: Rick Kershaw | 14701 East 38th Avenue | Aurora | CO | 80011 | 03/12/2007 | $1,216.55 |
| Fredric Printing | | | | | | | 03/08/2007 | $1,823.34 |
| Freedom Bank | 15001031 | Outgoing Wire | | | | | 04/19/2007 | $7,663.69 |
| Freedom Bank | 15001040 | Outgoing Wire | | | | | 04/12/2007 | $446,849.58 |
| Gargiula, Robert & Norene-25-06/15415 | | P.O. Box 806 | | Quogue | NY | 11959 | 04/12/2007 | $1,196.93 |
| Garrison Real Estate Consulting, Inc | | 463 S. Archer Drive | | Pueblo West | CO | 81007 | 02/23/2007 | $325.00 |
| Gary Beaishal and John Kruse | | P.O. Box 31001-0273 | | Pasadena | CA | 91110-0273 | 03/01/2007 | $718.40 |
| GE Capital 90733561766 | | | | | | | 02/20/2007 | $1,227.09 |
| Gene Galliani | | 4700 S. Syracuse Parkway | Suite 1000 | Denver | CO | 80237 | 03/22/2007 | $471.93 |
| Geneos Wealth Management, Inc. | | | | | | | 03/13/2007 | $500.00 |
| George C. Olsen, P.C. | | Attorney at Law | 299 Broadway, Suite 1518 | New York | NY | 10007 | 03/19/2007 | $577.50 |
| Gibson Group Inc | | P. O. Box 80174 | | Indianapolis | IN | 46280 | 03/13/2007 | $4,403.07 |
| Gibson Group Inc | | P. O. Box 80174 | | Indianapolis | IN | 46280 | 03/07/2007 | $10,334.33 |
| Glen & Hideko Minami | | | | | | | 03/19/2007 | $1,383.55 |
| Greural | | 127 E. Exposition Avenue | | Denver | CO | 80209 | 03/01/2007 | $120.00 |
| Greural | | 127 E. Exposition Avenue | | Denver | CO | 80209 | 03/16/2007 | $120.00 |
| Gordon & Nancy Biggs | | | | | | | 04/04/2007 | $14,144.48 |
| Gregory & Sasha Wachstetter | | 36 Jackson Drive | | Danbury | CT | 06811 | 03/20/2007 | $9,250.00 |
| Gregory Busch | | 36 Jackson Drive | | Danbury | CT | 06811 | 03/20/2007 | $2,864.61 |
| Gregory Busch | | | | | | | 03/26/2007 | $277.59 |
| Gross, W.H.-45s-06/16030 | | George Avent Gross Living Trst. | P.O. Box 365 | Kingsland | GA | 31548 | 04/05/2007 | $955.70 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GS Copperfield Properties, LLC-10s- | 0810161 | Gary Mak | 11 Old Windsor Way | Incline Village | NV | 89450 | 04/04/2007 | $7,742.63 |
| Gurowitz, Edward & Emy | | P.O. Box 3997 | | Sugar Land | TX | 77479 | 04/03/2007 | $200.00 |
| GVTC | | 3610 FM 3159 | | New Braunfels | TX | 78132 | 03/12/2007 | $70.83 |
| GVTC | | 3610 FM 3159 | | New Braunfels | TX | 78132 | 04/02/2007 | $70.83 |
| Hasler, Inc. | | P.O. Box 770886 | | Shelton | CT | 06484-0896 | 04/04/2007 | $6,287.27 |
| Hasler, Inc. | | P.O. Box 895 | | Shelton | CT | 06484-0896 | 02/20/2007 | $46.12 |
| Hassett, Eamonn;25-0615471 | | 4 Kilwogan Manor, Cabridge | | | | | 03/19/2007 | $18.60 |
| Hector Sosa | | | | Steamboat Springs | CO | 80477 | 03/27/2007 | $196.33 |
| Hongwu XU | | 77 Franklin St., 10th Floor | | Boston | MA | 02110 | 03/19/2007 | $152.11 |
| Hopper's Soft Water Service | | 120 W. Frio | | Uvalde | TX | 78801 | 03/14/2007 | $26,315.39 |
| HQ Global Workplaces, Inc. | | 3001 N. Rocky Point Drive E. | | Tampa | FL | 33607 | 03/01/2007 | $9,435.00 |
| HQ Global Workplaces, Inc. | | 3001 N. Rocky Point Drive E. | Suite 200 | Tampa | FL | 33607 | 03/07/2007 | $7,646.01 |
| HQ Global Workplaces, Inc. | | 3001 N. Rocky Point Drive E. | Suite 200 | Tampa | FL | 33607 | 03/26/2007 | $5,301.34 |
| Huntington Bank | 01892256074 | HVACH AEC Ex | | | | | 03/16/2007 | $315,116.70 |
| Huntington Bank | 01892256074 | HVACH AEC Ex | | | | | 03/22/2007 | $532,728.04 |
| Huntington Bank | 01892256074 | ACH Setlmt Rel Date, Fund HNB | | | | | 03/14/2007 | $855,046.21 |
| Huntington Bank | 01892256074 | ACH Setlmt Rel Date, Fund HNB | | | | | 03/15/2007 | $855,112.29 |
| Huntington Bank | 01892256074 | HVACH AEC Ex | | | | | 03/16/2007 | $2,550,061.68 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/19/2007 | $2,550,699.19 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/12/2007 | $2,561,124.33 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/21/2007 | $3,695,612.28 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/22/2007 | $3,685,919.03 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/23/2007 | $3,686,840.91 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/26/2007 | $3,686,840.14 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/27/2007 | $2,885,159.70 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/28/2007 | $3,223,564.13 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/29/2007 | $1,245,932.76 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 03/30/2007 | $1,287,044.18 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 04/02/2007 | $1,415,728.44 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 04/03/2007 | $1,492,100.41 |
| Huntington Bank | 01892256074 | AFI Principal Debit | | | | | 04/04/2007 | $123.35 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/15/2007 | $1,667,001.41 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/19/2007 | $34,223.35 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/20/2007 | $42,739.35 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/16/2007 | $81,332.02 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/14/2007 | $627,574.10 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/15/2007 | $627,622.04 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/21/2007 | $627,669.99 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/22/2007 | $627,813.83 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/23/2007 | $627,861.81 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 03/20/2007 | $633,909.77 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/05/2007 | $981,759.16 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/06/2007 | $72.47 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/09/2007 | $40,472.62 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/10/2007 | $110,475.15 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/11/2007 | $509,973.59 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/12/2007 | $553,712.55 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/13/2007 | $718,054.84 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/16/2007 | $718,219.70 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/17/2007 | $765,240.56 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/18/2007 | $964,713.02 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/19/2007 | $1,048,835.95 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/20/2007 | $86.40 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/23/2007 | $30,085.55 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/24/2007 | $152,388.44 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/25/2007 | $633,831.08 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/26/2007 | $880,279.48 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/27/2007 | $66.24 |
| Huntington Bank | 1892256087 | AFI Principal Debit | | | | | 04/30/2007 | $182,566.38 |
| Huntington Bank | 1892256074 | Bus Onl Tfr To Checking - 031607 | | | | | 03/16/2007 | $2,000,000.00 |
| Huntington Bank | 1892256074 | Bus Onl Tfr To Checking - 040607 | | | | | 04/06/2007 | $1,004,760.16 |
| Huntington Bank | 1892256074 | Bus Onl Tfr to Checking - 042007 | | | | | 04/20/2007 | $1,277,638.95 |
| Huntington Bank | 1892256074 | Bus Onl Tfr To Checking - 042707 | | | | | 04/27/2007 | $999,500.48 |
| Ideal Management Property | | 1220 Main Street | | Dunedin | FL | 34698 | 04/05/2007 | $88.88 |
| Idearc Media Corp | | P.O. Box 619009 | | DFW Airport | TX | 75261 | 02/23/2007 | $100.65 |
| Ifft, Bruce:10s-0610147 | | 4016 Youngfield Street | | Wheat Ridge | CO | 80033 | 02/23/2007 | $73,434.16 |
| Ifft, Bruce:10s-0610147 | | 4016 Youngfield Street | | Wheat Ridge | CO | 80033 | 03/28/2007 | $850.00 |
| Ifft, Bruce:10s-0610147 | | 4016 Youngfield Street | | Wheat Ridge | CO | 80033 | 02/20/2007 | $625.33 |
| Inland Northwest | | 1296 E. Polston Avenue, Suite B | | Post Falls | ID | 83854 | 03/19/2007 | $49,819.06 |
| Integrated Office Solutions | | Attn: Dale Boscoe | P.O. Box 24591 | Denver | CO | 80224 | 02/23/2007 | $101.25 |
| Investment Properties of America | | 10300 Midlothian Turnpike | Suite 300 | Richmond | VA | 23235 | 03/19/2007 | $101.25 |
| Iron Mountian | | P. O. Box 27128 | | New York | NY | 10087-7128 | 02/22/2007 | $101.25 |
| Iron Mountian | | P. O. Box 27128 | | New York | NY | 10087-7128 | 04/26/2007 | $55,389.82 |
| Iron Mountian | | P. O. Box 27128 | | New York | NY | 10087-7128 | 03/01/2007 | $43,900.00 |
| IXG - MMA Account | | | | San Antonio | TX | 78250 | 03/07/2007 | $10,878.36 |
| J. D. Construction | | 9378 Lamerton | | San Antonio | TX | 78250 | 03/06/2007 | $5,216.34 |
| J.D. Construction | | 9378 Lamerton | P.O. Box 301 | San Antonio | TX | 78250 | 03/06/2007 | $73,278.00 |
| Jack D. Paine Trust65s-0610105 | | Jack D. Paine Trust | | Gold Hill | OR | 97525 | 03/07/2007 | $60,781.48 |
| Jack Easley Custom Bldg, Inc. | | PO Box 1485 | | Uvalde | TX | 78802 | 04/25/2007 | $6,395.08 |
| Jack Easley Custom Bldg, Inc. | | PO Box 1485 | | Uvalde | TX | 78802 | 04/04/2007 | $280.00 |
| James D. & Karen K. Tucker | | | | Uvalde | TX | 78802 | 03/08/2007 | $16,317.85 |
| James Peterson | | 3425 S. Marion #105 | | Englewood | CO | 80113 | 04/12/2007 | $2,067.53 |
| Jamieson Manufacturing Co. | | 6916 N.E. Loop 410 | | San Antonio | TX | 78219 | 03/07/2007 | $4,295.58 |
| Jamieson Manufacturing Co. | | 6916 N.E. Loop 410 | | San Antonio | TX | 78219 | 03/12/2007 | $720.00 |
| Jeff Clairborg | | c/o 1031 Advance, Inc. | 1884 The Alameda | San Jose | CA | 95126 | 03/16/2007 | $800.00 |
| Jeremy Garbitt | | | | | | | 03/21/2007 | $648.00 |
| Jeremy Garbitt | | | | | | | 03/30/2007 | $648.00 |
| Jessica L Peiker | | | | | | | 05/02/2007 | $3,529.78 |
| JelPress | | 6330 Wyrzbach | | San Antonio | TX | 78240 | 02/20/2007 | $2,281.44 |
| Jimenez, David:15s-0610080 | | 1606 W Hermosa Dr | | Pueblo West | CO | 81007 | 02/26/2007 | $2,500.00 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Jimenez, David/15s-0610080 | | 1606 W Hermosa Dr | | Pueblo West | CO | 81007 | 04/18/2007 | $205.68 |
| John & Nancy DonKonics | | | | | | | 04/19/2007 | $205.66 |
| John & Nancy DonKonics | | | | | | | 04/25/2007 | $2,440.46 |
| John & Nancy DonKonics | | | | | | | 04/25/2007 | $4,934.57 |
| John Townsend | | 16500 San Pedro Suite 175 | | San Antonio | TX | 78232 | 03/20/2007 | $483.30 |
| Jones, Harry-10s-0710482 | | Valdese Byrd Jones Revocable Trst | P.O. Box 20188 | St. Simon's Island | GA | 31522 | 04/25/2007 | $153.30 |
| Jones, Sara-45-0615768 | | 107 Starglass Way | | Sun Set | SC | 29685 | 04/13/2007 | $5,457.43 |
| Joseph Amado | | 145 Huguenot Street, Suite 505 | | New Rochelle | NY | 10801 | 02/16/2007 | $126,856.35 |
| Joseph Amado | | 145 Huguenot Street, Suite 505 | | New Rochelle | NY | 10801 | 03/22/2007 | $291,883.67 |
| Joseph, Kelvin;25-0513001 | | Kelvin Glen Joseph | | Plattsburgh | NY | 12901 | 02/20/2007 | $115,540.81 |
| Joseph, Kelvin;25-0514043 | | P.O. Box 254 | | Plattsburgh | NY | 12901 | 03/22/2007 | $43,424.21 |
| JSGrafx | | Creative Services | 2016 Oakdale Drive | Clearwater | FL | 33764-2510 | 02/22/2007 | $449.40 |
| Jules Moritz | | | | | | | 03/21/2007 | $85,346.90 |
| Kate Brostrom | | | | | | | 02/26/2007 | $500.00 |
| Katie Duff | | 23 E. 10th Street #602 | | New York | NY | 10003 | 03/19/2007 | $257.10 |
| Kaye, Eric-25s-0610356 | | 6300 S. Syracuse Way, #150 | | Englewood | CO | 80111 | 04/18/2007 | $380.24 |
| Keller Williams Realty DTC, LLC | | | | | | | 03/19/2007 | $100.00 |
| Kenneth Neal & Barbara Ann Petermann | | 207A FM 473 | | Comfort | TX | 78013 | 04/12/2007 | $54,646.90 |
| Kevin S & Martha H Petermann | | | | | | | 04/12/2007 | $118,494.81 |
| Kimberley Lynn Bicket | | | | | | | 05/02/2007 | $3,529.78 |
| Klima, Dana | | 1031 Tax Group | | | | | 03/21/2007 | $1,288.55 |
| Klima, Dana | | 1031 Tax Group | 3001 North Rocky Point Drive, Ste 421 | Tampa | FL | 33607 | 04/16/2007 | $607.45 |
| Konica Minolta Business Solution | | P. O. Box 7247-0322 | | Philadelphia | PA | 19170-0322 | 02/23/2007 | $632.59 |
| Konica Minolta Business Solution | | P. O. Box 7247-0322 | | Philadelphia | PA | 19170-0322 | 03/19/2007 | |
| Kramer, Levin, Naftalis & Frankel, LLP | | 707 N. Shoreline Blvd | | Mountain View | CA | 94043 | 03/09/2007 | $38,335.00 |
| KTS Services | | 707 N. Shoreline Blvd | | Mountain View | CA | 94043 | 04/12/2007 | $125.00 |
| KTS Services | | 707 N. Shoreline Blvd | | | | | 04/02/2007 | $271.81 |
| Land Title Guarantee Company | | | | | | | 03/23/2007 | $25,000.00 |
| Lawrence E. Wailes Trust/10s-0610024 | | Lawrence E. Wailes Testamentary Trust | 45355 E. 112th Ave. | Bennett | CO | 80102 | 03/12/2007 | $838.46 |
| Leitler Perfect Printing | | 2269 S. Trenton Way Suite H | | Denver | CO | 80231 | 02/27/2007 | $68.94 |
| Lewan | | PO Box 22855 | | Denver | CO | 80222 | 02/23/2007 | $93.75 |
| Lewan | | PO Box 22855 | | Denver | CO | 80222 | 04/13/2007 | $255.66 |
| Lewan | | PO Box 22855 | | Denver | CO | 80222 | 04/20/2007 | |
| Lighthouse Web Design | | PO Box 1771 | | Manassas | VA | 20108 | 04/24/2007 | $45.00 |
| Live Oak Development, Inc | | 2630 Exposition Blvd. | Suite 203 | Austin | TX | 78703 | 04/04/2007 | $3,541.91 |
| Live Oak Development, Inc | | 2630 Exposition Blvd. | Suite 203 | Austin | TX | 78703 | 03/12/2007 | $38.41 |
| Live Oak Development, Inc | | 2630 Exposition Blvd. | Suite 203 | Austin | TX | 78703 | 02/27/2007 | $3,541.91 |
| Live Oak Development, Inc | | 2630 Exposition Blvd. | Suite 203 | Austin | TX | 78703 | 04/13/2007 | |
| Live Oak Development, Inc | | 2630 Exposition Blvd. | Suite 203 | Austin | TX | 78703 | 03/26/2007 | |
| Lockton Insurance Brokers | | Two Embarcadero Center | | San Francisco | CA | 94111 | 03/26/2007 | $5,210.00 |
| Loiero, Laura;10s-0610329 | | 2523 Bailey Road | | Forest Hill | MD | 21050-1213 | 02/26/2007 | $119.80 |
| Loiero, Laura;10s-0610329 | | 2523 Bailey Road | | Forest Hill | MD | 21050-1213 | 02/27/2007 | $664.06 |
| Loiero, Laura;10s-0610329 | | 2523 Bailey Road | | Forest Hill | MD | 21050-1213 | 03/03/2007 | $1,650.00 |
| Long-Islander | | Attn: Accounts Receivable | 2150 Smithtown Ave | Ronkonkoma | NY | 11779 | 03/03/2007 | |
| Long Island Business News | | 322 Main Street, | | Huntington | NY | 11743 | 02/20/2007 | $1,475.00 |
| Luk, Anita;20s-0610223 | | 647 Haddock Road | | Kingsland | GA | 31548 | 03/19/2007 | $1,602.53 |
| Lukitsch, Stephanie/10s-0610310 | | 19710 Slater Road | | N. Fort Myers | FL | 33917 | 04/04/2007 | $3,785.00 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Lunsford, Ron | | 379 Ophkao Place | | Honolulu | HI | 96825 | 03/07/2007 | $125.00 |
| Lynn Sculley, as escrow agent | | | | | | | 03/12/2007 | $450,000.00 |
| M & M Heise, Inc.:25-051485 | | 4040 Del Prado Blvd. S. | | Cape Coral | FL | 33914 | 04/05/2007 | $47.85 |
| M & M Heise, Inc.:25-051486 | | M & M Heise, Inc. | 4040 Del Prado Blvd. S. | Cape Coral | FL | 33914 | 03/28/2007 | $6,513.16 |
| M & M Heise, Inc.:25-051488 | | M & M Heise, Inc. | 4040 Del Prado Blvd. S. | Cape Coral | FL | 33914 | 04/06/2007 | $82.98 |
| Maine State Bar Association | | P. O. Box 788 | | Augusta | ME | 04332-0788 | 02/20/2007 | $400.00 |
| Martha & Mark Barbour | | 174 Stuart Ave. | | Valley Stream | NY | 11580 | 03/15/2007 | $2,317.83 |
| Martha & Mark Barbour | | 174 Stuart Ave. | | Valley Stream | NY | 11580 | 03/15/2007 | $11,710.11 |
| Matthew Schreiff | | 185 Siegel Blvd. | | Babylon | NY | 11702 | 03/19/2007 | $890.57 |
| Matthew Schreiff | | 185 Siegel Blvd. | | Babylon | NY | 11702 | 04/24/2007 | $8,601.67 |
| McCabe, Shelby | | 827 S. Nelson St. | | Lakewood | CO | 80226 | 02/14/2007 | $44.06 |
| McCasland, Steve:10s-0610063 | | 9814 S. Vermeford Ranch Road | | Highlands Ranch | CO | 80126 | 03/01/2007 | $85,825.79 |
| McCasland, Steve:10s-0610063 | | 9814 S. Vermeford Ranch Road | | Highlands Ranch | CO | 80126 | 04/02/2007 | $603.91 |
| McCoy, Javonne | | | | Babylon | NY | 11702 | 03/29/2007 | $268.36 |
| McCoy, Javonne | | | | Babylon | NY | 11702 | 05/02/2007 | $3,615.53 |
| McCoy, Javonne I | | | | Babylon | NY | 11702 | 05/04/2007 | $5,716.00 |
| McGuireWoods | | Attn: Accounts Receivable | 901 East Cary Street | Richmond | VA | 23286-0645 | 02/23/2007 | $831.05 |
| McGuireWoods | | 34 Carolina Ave #3 | | Boston | MA | 02130 | 04/12/2007 | $389.47 |
| McManus, Claire:10s-0610144 | | One Barker Ave., 2nd Floor | | White Plains | NY | 10601 | 02/20/2007 | $207.25 |
| Meagan Reilly | | One Barker Ave., 2nd Floor | | White Plains | NY | 10601 | 03/20/2007 | $1,238.29 |
| Meagan Reilly | | | | | | | 03/16/2007 | $426.52 |
| Medical Practice Mgt. Svcs, Inc.:45s-0710451 | 0710451 | Bill Gross | P.O. Box 365 | Kingsland | GA | 31548 | 03/30/2007 | $3,489.50 |
| MELV11, LLC:10s-0610121 | | Hillary Mortensen | 974 555th Street | Boulder | CO | 80303-2954 | 04/20/2007 | $2,765.40 |
| MELV21, LLC:10s-0610120 | | Fred Glover | 2125 Topaz Drive | Boulder | CO | 80304 | 03/07/2007 | $2,964.21 |
| Michael A. Markowitz, P.C. as Attorney | | 1553 Broadway | | Hewlett | NY | 11557 | 04/11/2007 | $200,000.00 |
| Mid-Cape Home Centers | | | | | | | | |
| Mid-Cape Home Centers | | | | | | | 03/12/2007 | |
| Mid-Cape Home Centers | | | | | | | 03/16/2007 | |
| Mike Nasco | | 112 Hazel Ave. Studio B | | Couer d'Alene | ID | 83814 | 03/30/2007 | $2,100.00 |
| Momentum Architecture, Inc. | | | | | | | 03/07/2007 | $90.00 |
| Montana Secretary of State | | | | | | | 02/26/2007 | $21,652.07 |
| Morrison Supply Co. | | 10130 Jones Maltsberger Road | | San Antonio | TX | 78216 | 04/04/2007 | $1,280.85 |
| NATOP | | P.O. Box 223353 | | Chantilly | VA | 20153-3353 | 02/13/2007 | $104.00 |
| Nancy's Catering | | | | | | | 03/13/2007 | $117.32 |
| National Exchange Services, Inc. | | | | | | | 04/17/2007 | $32,350.00 |
| National Exchange Services, Inc. | | | | | | | 04/17/2007 | $1,250.00 |
| NCR | | 2245 West 34th /street | Suite 910 | New York | NY | 10122-0032 | 02/20/2007 | $263.34 |
| NetCare Inc. | | 2451 McMullen Booth Road | Suite 214 | Cleawater | FL | 33759 | 02/20/2007 | $65.50 |
| NetCare Inc. | | 2451 McMullen Booth Road | Suite 214 | Clearwater | FL | 33759 | 03/18/2007 | $89.06 |
| New England Real Estate Journal | | P. O. Box 55 | | Accord | MA | 02018 | 02/20/2007 | $2,375.00 |
| New York Real Estate Journal | | P. O. Box 55 | | Accord | MA | 02018 | 03/19/2007 | $1,980.00 |
| New York Real Estate Journal | | P. O. Box 55 | | Accord | MA | 02018 | 03/07/2007 | $2,285.00 |
| New York State Corporation Tax | | Processing Unit | PO Box 22093 | Albany | NY | 12201-2093 | 03/07/2007 | $50.00 |
| NIJPA Real Estate Journal | | P. O. Box 26 | | Accord | MA | 02018 | 04/03/2007 | $495.00 |
| NYSEG | | P. O. Box 5600 | | Ithaca | NY | 14852-5600 | 03/07/2007 | $120.00 |
| Ogilvie, Kimberly & Richard:10s-0610233 | | 416 Old Gold Place | | Fuquay Varina | NC | 27526 | 04/19/2007 | $28,898.48 |
| Ohio Secretary of State | | P. O. Box 670 | | Columbus | OH | 43216 | 03/01/2007 | $225.00 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Oppenheimer, Blend, Harrison & Tate, Inc. | | Attorneys At Law | 711 Navarro, Sixth Floor | San Antonio | TX | 78205-1796 | 02/22/2007 | $45.00 |
| Oppenheimer, Blend, Harrison & Tate, Inc. | | Attorneys At Law | 711 Navarro, Sixth Floor | San Antonio | TX | 78205-1796 | 03/08/2007 | $949.76 |
| Orange County COC | | | | | | | | |
| Oxfordslive Investment, LLC-10s-0610018 | | 11 Racquet Road | | Newburgh | NY | 12550 | 03/14/2007 | $90.00 |
| Oxfordslive Investment, LLC-10s-0610018 | | 11 Racquet Road | | Newburgh | NY | 12550 | 03/19/2007 | $375.00 |
| Packer Environmental Consultants | | IXG LLC for: Alex McWilliam | | Naperville | IL | 60566-0353 | 04/11/2007 | $721.28 |
| Packer Environmental Consultants | | PO Box 353 | | | | | 03/08/2007 | $1,772.50 |
| Papa Johns | | | | | | | 03/21/2007 | $59.50 |
| Peggy L. Trout | | | | | | | 03/22/2007 | $15.95 |
| PENTA Advisory Services, LLC | | 1051 East Cary Street | Suite 602 | Richmond | VA | 23219 | 02/20/2007 | $44,854.97 |
| PENTA Advisory Services, LLC | | 1051 East Cary Street | Suite 602 | Richmond | VA | 23219 | 03/08/2007 | $146,677.19 |
| Perez-Arche, Lissy | | 1123 S. W. 48th Terrace | | Cape Coral | FL | 33914 | 03/07/2007 | $875.00 |
| Peterson Equities, LLC-10s-0610370 | | 1912 N Taft Ave | | Loveland | CO | 80538 | 04/04/2007 | $499.32 |
| Phil and Edna Esquerra | | Jeff Peterson | | | | | 02/20/2007 | $27,300.31 |
| Pilog, Levi-10s-0610397 | | 8951 W. Ida Place | | Littleton | CO | 80123 | 02/26/2007 | $59,080.48 |
| Pilog, Levi-10s-0610397 | | 8951 W. Ida Place | | Littleton | CO | 80123 | 04/19/2007 | $618.99 |
| Pitney Bowes Postage by Phone | | PO Box 856390 | | Louisville | KY | 40285-5390 | 02/22/2007 | $33.55 |
| Pitney Bowes Postage By Phone | | P. O. Box 856042 | | Louisville | KY | 40285-6042 | 02/22/2007 | $206.99 |
| Pitney Bowes Postage By Phone | | P. O. Box 33199 | | Louisville | KY | 40285-6042 | 03/07/2007 | $181.99 |
| Pitney Bowes Postage By Phone | | P. O. Box 856042 | | Louisville | KY | 40285-6042 | 03/19/2007 | $181.99 |
| Pitney Bowes, Inc. | | P. O. Box 856390 | | Louisville | KY | 40285-6390 | 02/22/2007 | $94.11 |
| Pitney Bowes, Inc. | | P. O. Box 856390 | | Louisville | KY | 40285-6390 | 03/07/2007 | $20.94 |
| Pitney Bowes, Inc. | | P. O. Box 856390 | | Louisville | KY | 40285-6390 | 04/19/2007 | $640.55 |
| Pitney Bowes, Inc. | | P. O. Box 856390 | | Louisville | KY | 40285-6390 | 04/04/2007 | $1,556.43 |
| PMM Trust-10s-0610319 | | P.O. Box 5222 | | Lacey | WA | 98509 | 03/19/2007 | $4,265.72 |
| Premier Products | | 280 Hillside Avenue | | Needham | MA | 02494 | 02/20/2007 | $4,566.03 |
| Price Waterhouse Coopers | | P. O. Box 7247-8001 | | Philadelphia | PA | 19170-8001 | 02/22/2007 | $289.53 |
| Progress Energy | | P. O. Box 33199 | | St. Petersburg | FL | 33733-8199 | 02/22/2007 | $6,600.00 |
| Progress Energy | | P. O. Box 33199 | | St. Petersburg | FL | 33733-8199 | 03/07/2007 | $78.04 |
| Progress Energy | | P. O. Box 33199 | | St. Petersburg | FL | 33733-8199 | 03/20/2007 | $3,087.28 |
| Quentin Tucker | | 338 Prospect Place 5th Floor | | Brooklyn | NY | 11238 | 03/19/2007 | $2,448.93 |
| R John Smith | | One Barker Ave, 2nd Floor | | White Plains | NY | 10601 | 03/12/2007 | $24.95 |
| Randy J. Klein | | | | | | | 03/23/2007 | $82.40 |
| Randy Romo | | | | | | | 04/19/2007 | $1,000.00 |
| RE/MAX Horizons Group | | 7474 E. Arkansas #1208 | | Denver | CO | 80231 | 03/07/2007 | $575.00 |
| Realtor Rally | | 50 Congress Street | | Boston | MA | 02109-4075 | 02/20/2007 | $295.00 |
| REBA | | Debit Memo | | | | | 02/20/2007 | $12,995.02 |
| Regions | 6901995808 | Debit Memo | | | | | 03/01/2007 | $13,860.00 |
| Regions | 6901995808 | Debit Memo | | | | | 03/06/2007 | $14,297.14 |
| Regions | 6901995808 | Debit Memo | | | | | 04/26/2007 | $53,878.68 |
| Regions | 6901995808 | Debit Memo | | | | | 03/07/2007 | $40.00 |
| Reliable Courier Service Inc. | | 115 Cedar Street | | Tampa | FL | 33687-0546 | 02/20/2007 | $350.00 |
| Rhode Island Bar Journal | | 115 Cedar Street | | Providence | RI | 02903 | 04/12/2007 | $151,352.28 |
| Richard E. McCue, Inc. | | 58 Walton St. | | Lakeville | CT | 06039 | 03/16/2007 | $5,000.00 |
| Riley & Associates | | 16927 York Road | | Monkton | MD | 21111 | 03/30/2007 | $664.74 |
| Ritter, Clarion-10s-0610336 | | 470 D. Street | | Chula Vista | CA | 91910 | 03/27/2007 | $434.67 |
| Rob Onnen | | | | | | | 04/24/2007 | $771.71 |
| Roberta & Yosef Franco | | | | | | | 05/02/2007 | $3,534.78 |
| Robyn L Yatzbacher | | | | | | | | |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Rowles, David | 10s-0610318 | 21 Birch Street | | S. Burlington | VT | 05403 | 04/13/2007 | $395.51 |
| Roy Normand & Michelle Saint-Mard | | 208 Sunlit Cove Dr., NE | | St. Petersburg | FL | 33702 | 04/12/2007 | $80,045.54 |
| O'Neil | | 2203 Cardiglow St | | Castle Rock | CO | 80109 | 03/30/2007 | $1,219.77 |
| Royston, Dennis | 10s-0610266 | 77 Franklin St., 10th Floor | | Boston | MA | 02110 | 03/19/2007 | $348.03 |
| Ryan Starr | | 77 Franklin St., 10th Floor | | Boston | MA | 02110 | 04/17/2007 | $791.27 |
| Ryan Starr | | 9595 Johnny Morris Road | | Austin | TX | 78724 | 02/20/2007 | $50.00 |
| Safeside Inc. | | 200 Main Street | | Safety Harbor | FL | 34695 | 03/19/2007 | $18.00 |
| Safety Harbor Chamber of Commerce | | P. O. Box 9001907 | | Louisville | KY | 40290-1907 | 03/22/2007 | $355.00 |
| Sam's Club | | 7100 E. Belleview Ave. | Suite 307 | Greenwood Village | CO | 80111 | 02/28/2007 | $217.50 |
| Schmidt & Associates | | 3350 Palomar Street, #D-6 | | Chula Vista | CA | 91911 | 04/19/2007 | $489.71 |
| Schulz, Bodc | 10s-0710441 | 2929 Mossrock, Suite 227 | | San Antonio | TX | 78230 | 03/14/2007 | $35,000.00 |
| Sea Island Development Co., | | | | | | | 04/06/2007 | $88,598.60 |
| Secretary of State - Connecticut | | | | | | | 04/26/2007 | $59.45 |
| Security Title Guaranty Co. | | | | | | | 03/14/2007 | $974.59 |
| Shenstad Family Trust | 10s-0610237R | 6701 Lakeshore Drive | | Garland | TX | 75044 | 03/16/2007 | $500.00 |
| SI Development Co | | | | | | | 03/08/2007 | $23.15 |
| Skelton Family, LLC | 10s-0710428 | 4860 W. 80th Avenue | | Westminster | CO | 80030 | 03/30/2007 | $543.42 |
| South Carolina Department of Revenue | | Real Estate Withholding | | Columbia | SC | 29214-0024 | 02/27/2007 | $36,989.40 |
| South University Professional Suites IV | 10s-0610142 | Clay Carlson | P.O. Box 247 | Eastlake | CO | 80614 | 04/02/2007 | $873.36 |
| Sparklets & Sierra Springs | | P. O. Box 660579 | | Dallas | TX | 75266-0579 | 02/20/2007 | $35.10 |
| Sparklets & Sierra Springs | | P. O. Box 660579 | | Dallas | TX | 75266-0579 | 03/07/2007 | $555.55 |
| Sparklets & Sierra Springs | | | | | | | 04/03/2007 | $630.00 |
| Stallings, Ron - Vendor | | Ron Stallings | 888 Kingsway Rd, Suite C | St. Mary's | GA | 31558 | 04/03/2007 | $2,375.00 |
| Stanley F. Bronstein | | Attorney at Law | 9220 E. Raintree Drive #105 | Scottsdale | AZ | 85260 | 03/14/2007 | $73.92 |
| Starker Services | | | | | | | 03/14/2007 | $500.00 |
| State Farm Insurance Companies | | Insurance Support Center | P.O. Box 680001 | Dallas | TX | 75368-0001 | 03/16/2007 | $500.00 |
| State of Colorado | | 1700 Broadway Suite 200 | | Denver | CO | 80290 | 04/12/2007 | $10.00 |
| State of Nevada Real Estate Division | | Industry Real Estate Division | 788 Fairview Drive, Suite 200, | Carson City | NV | 89701-5453 | 04/12/2007 | $200.00 |
| State of South Carolina | | | | | | | 03/27/2007 | $110.00 |
| Subia, Fernando & Jennifer | 50-0815797 | 94-811 Palai Street | | Waipahu | HI | 96797 | 04/02/2007 | $604.84 |
| Summit Electrical Supply | | 2401 Brockton Drive | | San Antonio | TX | 78216 | 02/26/2007 | $1,146.83 |
| Summit Electrical Supply | | 2401 Brockton Drive | | San Antonio | TX | 78216 | 03/06/2007 | $512.03 |
| Summit Electrical Supply | | 2401 Brockton Drive | | San Antonio | TX | 78216 | 03/07/2007 | $3,536.83 |
| Summit Electrical Supply | | 2401 Brockton Drive | | San Antonio | TX | 78216 | 02/20/2007 | $535.31 |
| SureWest | | P. O. Box 1100 | | Roseville | CA | 95678-8110 | 02/20/2007 | $40.00 |
| SureWest | | P. O. Box 1100 | | Roseville | CA | 95678-8110 | 02/20/2007 | $375.45 |
| SureWest | | P. O. Box 1100 | | Roseville | CA | 95678-8110 | 04/03/2007 | |
| TCB | | 62 S. Church Street | | Bedford Hills | NY | 10507 | 03/07/2007 | $211,257.96 |
| Terracon | | Direct Marketing Services | ATTN: Lockbox 301277 Mailstop M08-05D-01-92 | Kansas City | MO | 64116 | 03/02/2007 | $4,229.55 |
| Texas Ranch Connection | | PO Box 2021 | | Bandera | TX | 78003 | 03/12/2007 | $28,406.50 |
| Texas Secretary of State | | P.O. Box 13697 | | Austin | TX | 78711-3697 | 02/26/2007 | $630.00 |
| Texas Secretary of State | | P.O. Box 13697 | | Austin | TX | 78711-3697 | 02/26/2007 | $40.00 |
| Texas Secretary of State | | P.O. Box 13697 | | Austin | TX | 78711-3697 | 02/26/2007 | $40.00 |
| Texas Workforce Commission | | 101 E. 15th Street | | Austin | TX | 78778-0091 | 03/23/2007 | |
| The Christensen Living Trust | 15s-0610188 | The Christensen Living Trust | 5645 Villanova Court | Colorado Springs | CO | 80918 | 04/10/2007 | |
| The Christensen Living Trust | 15s-0610188 | The Christensen Living Trust | 5645 Villanova Court | Colorado Springs | CO | 80918 | 04/19/2007 | $1,545.37 |
| The Colvest Group, Ltd. | 10s-0610124 | 360 Bloomfield Ave., Ste. 208 | | Windsor | CT | 06095 | 03/30/2007 | $5,248.38 |
| The Hartford | | P. O. Box 2807 | | Hartford | CT | 06104-2907 | 03/07/2007 | $1,265.06 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| The Intelligent Office | | 1225 Franklin Avenue | Suite 325 | Garden City | NY | 11530 | 03/07/2007 | $453.18 |
| The Intelligent Office | | 1225 Franklin Avenue | Suite 325 | Garden City | NY | 11530 | 03/07/2007 | $532.21 |
| The United Illuminating Company | | P. O. Box 9230 | | Chelsea | MA | 02150-9230 | 03/07/2007 | $97.91 |
| The United Illuminating Company | | P. O. Box 9230 | | Chelsea | MA | 02150-9230 | 03/19/2007 | $3,973.27 |
| The Supply Room Companies Inc. | | P. O. Box 6292 | | | | | 03/07/2007 | $83.58 |
| The Leegan Family Limited Partnership | | PO Box 1810 | | Ashland | VA | 23005 | 03/16/2007 | $1,382.95 |
| | | | | | | | | |
| The Warren Smalley Trust*10-0615921 | | The Warren K. Smalley, | 1992, Intervivos Trust | Denver | CO | 80224-0498 | 03/08/2007 | $99.57 |
| Thomas A. Parr & Robertina K. Szdilerova | | Centennial Tower, Ste 3115 | 101 Marietta Street | Atlanta | GA | 30303-2744 | 03/23/2007 | $14.33 |
| Thomas D. Shoppman Living Trust*10s-0810103 | | Thomas D. Shoppman Living Trust | 745 Locust Street | Denver | CO | 80222 | 03/01/2007 | $1,180.00 |
| Thomas L. Dashiell | | 143 Spanish Pass Road | | Boerne | TX | 78006 | 04/19/2007 | $70.00 |
| Thomas L. Dashiell | | 143 Spanish Pass Road | | Boerne | TX | 78006 | 02/26/2007 | $214.76 |
| Thompson, Jeannette-10s-0710427 | | 111 Greenfield Road | | Mesa | AZ | 85206 | 03/28/2007 | $181.97 |
| Thomson West | | P. O. Box 6292 | | Carol Stream | IL | 60197-6292 | 04/16/2007 | $57,628.49 |
| Thomson West | | P. O. Box 6292 | | Carol Stream | IL | 60197-6292 | 02/20/2007 | $353.50 |
| Thomson West*1003364511 | | West Payment Center | P.O. Box 6292 | Carol Stream | IL | 60197-6292 | 03/07/2007 | $353.50 |
| Thyian Associates | | 805 Third Ave. | | New York | NY | 10022 | 02/20/2007 | $301.67 |
| Thyian Associates | | 805 Third Ave. | | New York | NY | 10022 | 03/19/2007 | $1,800.00 |
| Thyian Associates | | 805 Third Ave. | | New York | NY | 10022 | 03/26/2007 | $600.00 |
| Timothy Stephans | | One Barker Avenue | | White Plains | NY | 10601 | 05/08/2007 | $600.00 |
| Timothy Stephans | | One Barker Avenue | 2nd Floor | White Plains | NY | 10601 | 03/28/2007 | $1,256.06 |
| Total HVAC Services | | 335 Zoeller Lane | | Boerne | TX | 78006 | 04/26/2007 | $81,256.06 |
| Town of Trumbull, CT | | P. O. Box 110326 | 2nd Floor | Trumbull | CT | 14427 | 03/12/2007 | $13,500.00 |
| Tramonte, Fortunata-13Ss-0610002R | | 8204 211th Street | | Queens Village | NY | 11427 | 04/05/2007 | $1,487.67 |
| Travelers | | CL & Specialty Remittance Center | | Hartford | CT | 06183-1008 | 04/05/2007 | $10.17 |
| Traynor, Jim-10s-0610006 | | 999 E Layton Ave | | Englewood | CO | 80113 | 02/24/2007 | $131.00 |
| TriplePlay | | attn: Mary Wagner | New Jersey Assoc. of Realtors | Edison | NJ | 08818 | 03/07/2007 | $75,138.00 |
| Tsao, Rick-10s-0610280 | | 6581 Ocasao Drive | | Castle Rock | CO | 80108 | 03/21/2007 | $645.00 |
| Tsao, Rick-10s-0610280 | | 6581 Ocasao Drive | | Castle Rock | CO | 80108 | 03/07/2007 | $438.97 |
| United Western | 707*1000041 | 481 - Ecp Inclearing Check | | | | | 04/23/2007 | $26.04 |
| United Western | 707*1000041 | 481 - Ecp Inclearing Check | | | | | 04/23/2007 | $208.00 |
| United Western | 707*1000041 | 481 - Ecp Inclearing Check | | | | | 04/23/2007 | $330.88 |
| United Western | 707*1000041 | 481 - Ecp Inclearing Check | | | | | 05/08/2007 | $97.81 |
| United Western | 707*1000041 | 481 - Ecp Inclearing Check | | | | | 05/09/2007 | $2,770.18 |
| United Western | 707*1000009 | Checks Paid | | | | | 02/28/2007 | $70.00 |
| United Western | 707*1000009 | Checks Paid | | | | | 02/28/2007 | $550.00 |
| United Western | 707*1000009 | Checks Paid | | | | | 03/08/2007 | $70.00 |
| United Western | 707*1000041 | Checks Paid | | | | | 02/13/2007 | $244.78 |
| United Western | 707*1000041 | Checks Paid | | | | | 02/13/2007 | $463.52 |
| United Western | 707*1000041 | Checks Paid | | | | | 02/13/2007 | $633.35 |
| United Western | 707*1000041 | Checks Paid | | | | | 02/13/2007 | $704.88 |
| United Western | 707*1000041 | Checks Paid | | | | | 02/13/2007 | $42,897.08 |
| United Western | 707*1000041 | Checks Paid | | | | | 02/16/2007 | $22.58 |
| United Western | 707*1000041 | Checks Paid | | | | | 02/16/2007 | $71.70 |
| United Western | 707*1000041 | Checks Paid | | | | | 02/20/2007 | $32.02 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| United Western | 707100041 | Checks Paid | | | | | 02/20/2007 | $158.50 |
| United Western | 707100041 | Checks Paid | | | | | 02/20/2007 | $299.24 |
| United Western | 707100041 | Checks Paid | | | | | 02/20/2007 | $916.42 |
| United Western | 707100041 | Checks Paid | | | | | 02/21/2007 | $1,132.15 |
| United Western | 707100041 | Checks Paid | | | | | 02/21/2007 | $3,341.79 |
| United Western | 707100041 | Checks Paid | | | | | 02/22/2007 | $109.53 |
| United Western | 707100041 | Checks Paid | | | | | 02/22/2007 | $270.61 |
| United Western | 707100041 | Checks Paid | | | | | 02/22/2007 | $378.08 |
| United Western | 707100041 | Checks Paid | | | | | 02/22/2007 | $3,102.27 |
| United Western | 707100041 | Checks Paid | | | | | 02/23/2007 | $35.31 |
| United Western | 707100041 | Checks Paid | | | | | 02/23/2007 | $107.85 |
| United Western | 707100041 | Checks Paid | | | | | 02/23/2007 | $744.82 |
| United Western | 707100041 | Checks Paid | | | | | 02/23/2007 | $16,695.97 |
| United Western | 707100041 | Checks Paid | | | | | 02/26/2007 | $204.09 |
| United Western | 707100041 | Checks Paid | | | | | 02/27/2007 | $134.83 |
| United Western | 707100041 | Checks Paid | | | | | 02/27/2007 | $4,004.82 |
| United Western | 707100041 | Checks Paid | | | | | 02/27/2007 | $3,030.20 |
| United Western | 707100041 | Checks Paid | | | | | 02/27/2007 | $4,044.36 |
| United Western | 707100041 | Checks Paid | | | | | 02/28/2007 | $139.15 |
| United Western | 707100041 | Checks Paid | | | | | 02/28/2007 | $214.78 |
| United Western | 707100041 | Checks Paid | | | | | 02/28/2007 | $516.58 |
| United Western | 707100041 | Checks Paid | | | | | 02/28/2007 | $677.33 |
| United Western | 707100041 | Checks Paid | | | | | 03/01/2007 | $75.88 |
| United Western | 707100041 | Checks Paid | | | | | 03/01/2007 | $912.28 |
| United Western | 707100041 | Checks Paid | | | | | 03/01/2007 | $2,535.64 |
| United Western | 707100041 | Checks Paid | | | | | 03/02/2007 | $3,628.95 |
| United Western | 707100041 | Checks Paid | | | | | 03/05/2007 | $42.81 |
| United Western | 707100041 | Checks Paid | | | | | 03/05/2007 | $106.80 |
| United Western | 707100041 | Checks Paid | | | | | 03/05/2007 | $131.18 |
| United Western | 707100041 | Checks Paid | | | | | 03/05/2007 | $203.90 |
| United Western | 707100041 | Checks Paid | | | | | 03/05/2007 | $1,828.52 |
| United Western | 707100041 | Checks Paid | | | | | 03/06/2007 | $1,943.29 |
| United Western | 707100041 | Checks Paid | | | | | 03/06/2007 | $156.71 |
| United Western | 707100041 | Checks Paid | | | | | 03/06/2007 | $2,645.93 |
| United Western | 707100041 | Checks Paid | | | | | 03/08/2007 | $47.74 |
| United Western | 707100041 | Checks Paid | | | | | 03/08/2007 | $143.26 |
| United Western | 707100041 | Checks Paid | | | | | 03/08/2007 | $418.90 |
| United Western | 707100041 | Checks Paid | | | | | 03/09/2007 | $77.48 |
| United Western | 707100041 | Checks Paid | | | | | 03/09/2007 | $730.70 |
| United Western | 707100041 | Checks Paid | | | | | 03/12/2007 | $72.82 |
| United Western | 707100041 | Checks Paid | | | | | 03/12/2007 | $77.96 |
| United Western | 707100041 | Checks Paid | | | | | 03/12/2007 | $90.18 |
| United Western | 707100041 | Checks Paid | | | | | 03/12/2007 | $107.85 |
| United Western | 707100041 | Checks Paid | | | | | 03/12/2007 | $185.52 |
| United Western | 707100041 | Checks Paid | | | | | 03/12/2007 | $491.78 |
| United Western | 707100041 | Checks Paid | | | | | 03/12/2007 | $26,492.98 |
| United Western | 707100041 | Checks Paid | | | | | 03/13/2007 | $282.22 |
| United Western | 707100041 | Checks Paid | | | | | 03/14/2007 | $392.03 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| United Western | 707100000041 | Checks Paid | | | | | 03/14/2007 | $442.15 |
| United Western | 707100000041 | Checks Paid | | | | | 03/15/2007 | $901.20 |
| United Western | 707100000041 | Checks Paid | | | | | 03/15/2007 | $225.34 |
| United Western | 707100000041 | Checks Paid | | | | | 03/15/2007 | $63.67 |
| United Western | 707100000041 | Checks Paid | | | | | 03/16/2007 | $247.43 |
| United Western | 707100000041 | Checks Paid | | | | | 03/16/2007 | $360.18 |
| United Western | 707100000041 | Checks Paid | | | | | 03/16/2007 | $377.83 |
| United Western | 707100000041 | Checks Paid | | | | | 03/16/2007 | $1,372.19 |
| United Western | 707100000041 | Checks Paid | | | | | 03/16/2007 | $156.76 |
| United Western | 707100000041 | Checks Paid | | | | | 03/19/2007 | $453.00 |
| United Western | 707100000041 | Checks Paid | | | | | 03/19/2007 | $596.82 |
| United Western | 707100000041 | Checks Paid | | | | | 03/19/2007 | $883.91 |
| United Western | 707100000041 | Checks Paid | | | | | 03/19/2007 | $166.15 |
| United Western | 707100000041 | Checks Paid | | | | | 03/20/2007 | $238.88 |
| United Western | 707100000041 | Checks Paid | | | | | 03/20/2007 | $267.60 |
| United Western | 707100000041 | Checks Paid | | | | | 03/21/2007 | $106.87 |
| United Western | 707100000041 | Checks Paid | | | | | 03/21/2007 | $228.39 |
| United Western | 707100000041 | Checks Paid | | | | | 03/21/2007 | $245.67 |
| United Western | 707100000041 | Checks Paid | | | | | 03/21/2007 | $675.02 |
| United Western | 707100000041 | Checks Paid | | | | | 03/22/2007 | $211.90 |
| United Western | 707100000041 | Checks Paid | | | | | 03/22/2007 | $411.35 |
| United Western | 707100000041 | Checks Paid | | | | | 03/22/2007 | $931.55 |
| United Western | 707100000041 | Checks Paid | | | | | 03/23/2007 | $1,658.73 |
| United Western | 707100000041 | Checks Paid | | | | | 03/23/2007 | $2,886.41 |
| United Western | 707100000041 | Checks Paid | | | | | 03/26/2007 | $119.80 |
| United Western | 707100000041 | Checks Paid | | | | | 03/26/2007 | $663.06 |
| United Western | 707100000041 | Checks Paid | | | | | 03/26/2007 | $2,555.40 |
| United Western | 707100000041 | Checks Paid | | | | | 03/27/2007 | $88.27 |
| United Western | 707100000041 | Checks Paid | | | | | 03/27/2007 | $714.90 |
| United Western | 707100000041 | Checks Paid | | | | | 03/28/2007 | $24.35 |
| United Western | 707100000041 | Checks Paid | | | | | 03/28/2007 | $43.58 |
| United Western | 707100000041 | Checks Paid | | | | | 03/28/2007 | $12,829.02 |
| United Western | 707100000041 | Checks Paid | | | | | 03/29/2007 | $26.16 |
| United Western | 707100000041 | Checks Paid | | | | | 03/29/2007 | $56.17 |
| United Western | 707100000041 | Checks Paid | | | | | 03/29/2007 | $140.62 |
| United Western | 707100000041 | Checks Paid | | | | | 03/29/2007 | $229.68 |
| United Western | 707100000041 | Checks Paid | | | | | 03/29/2007 | $1,378.57 |
| United Western | 707100000041 | Checks Paid | | | | | 03/29/2007 | $1,578.04 |
| United Western | 707100000041 | Checks Paid | | | | | 03/30/2007 | $16.57 |
| United Western | 707100000041 | Checks Paid | | | | | 03/30/2007 | $44.17 |
| United Western | 707100000041 | Checks Paid | | | | | 03/30/2007 | $218.18 |
| United Western | 707100000041 | Checks Paid | | | | | 04/02/2007 | $609.68 |
| United Western | 707100000041 | Checks Paid | | | | | 04/02/2007 | $136.04 |
| United Western | 707100000041 | Checks Paid | | | | | 04/04/2007 | $216.49 |
| United Western | 707100000041 | Checks Paid | | | | | 04/04/2007 | $313.27 |
| United Western | 707100000041 | Checks Paid | | | | | 04/04/2007 | $498.89 |
| United Western | 707100000041 | Checks Paid | | | | | 04/04/2007 | $499.67 |
| United Western | 707100000041 | Checks Paid | | | | | 04/04/2007 | $1,963.74 |
| United Western | 707100000041 | Checks Paid | | | | | 04/05/2007 | $65.43 |
| United Western | 707100000041 | Checks Paid | | | | | 04/05/2007 | $329.29 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| United Western | 7071000041 | Checks Paid | | | | | 04/09/2007 | $549.04 |
| United Western | 7071000041 | Checks Paid | | | | | 04/09/2007 | $793.35 |
| United Western | 7071000041 | Checks Paid | | | | | 04/10/2007 | $164.52 |
| United Western | 7071000041 | Checks Paid | | | | | 04/10/2007 | $124.58 |
| United Western | 7071000041 | Checks Paid | | | | | 04/11/2007 | $134.64 |
| United Western | 7071000041 | Checks Paid | | | | | 04/11/2007 | $258.60 |
| United Western | 7071000041 | Checks Paid | | | | | 04/12/2007 | $306.91 |
| United Western | 7071000041 | Checks Paid | | | | | 04/13/2007 | $88.25 |
| United Western | 7071000041 | Checks Paid | | | | | 04/13/2007 | $138.89 |
| United Western | 7071000041 | Checks Paid | | | | | 04/13/2007 | $192.77 |
| United Western | 7071000009 | Outbound Domestic Web | | | | | 04/03/2007 | $1,866.17 |
| United Western | 7071000025 | Outbound Domestic Web | | | | | 04/02/2007 | $50.00 |
| USAA Credit Card | 5420336149100458 | 10750 McDermott Fwy. | | San Antonio | TX | 78288-0570 | 02/20/2007 | $12,877.54 |
| USAA Credit Card | 5420336149100458 | 10750 McDermott Fwy. | | San Antonio | TX | 78288-0570 | 04/26/2007 | $1,181.33 |
| Valley Management Services | 404646149100490 | 1085 Los Osos Valley Road | | Los Osos | CA | 93402 | 03/26/2007 | $2,703.32 |
| Valley Management Services | 404646149100490 | 1085 Los Osos Valley Road | | Los Osos | CA | 93402 | 05/01/2007 | $306.40 |
| Valley Management Services | | 1085 Los Osos Valley Road | | Los Osos | CA | 93402 | 03/12/2007 | $413.64 |
| Valley Management Services | | 1085 Los Osos Valley Road | | Los Osos | CA | 93402 | 03/12/2007 | $1,150.00 |
| Vaughan, Debbie | | 8475 Cascade Court | | Highlands Ranch | CO | 80126 | 03/07/2007 | $78.00 |
| Verizon 508 746-0538 | | P.O. Box 1 | | Worcester | MA | 01654-0001 | 03/19/2007 | $134.67 |
| Verizon 617 350-6231 | | P.O. Box 1 | | Worcester | MA | 01654-0001 | 02/20/2007 | $740.44 |
| Verizon 617 350-6231 | | P.O. Box 1 | | Worcester | MA | 01654-0001 | 03/19/2007 | $766.19 |
| Verizon 617 350-6231 | | P.O. Box 920041 | | Dallas | TX | 75392-0041 | 03/07/2007 | $114.31 |
| Verizon 813-251-0744 | | P.O. Box 920041 | | Dallas | TX | 75392-0041 | 03/07/2007 | $109.44 |
| Verizon 813-251-0744 | | P.O. Box 920041 | | Dallas | TX | 75392-0041 | 04/03/2007 | $346.25 |
| Verizon 9149 6222 180 690 | | PO Box 15724 | | Albany | NY | 12212-5124 | 03/27/2007 | $373.21 |
| Verizon 9149 6222 180 690 | | PO Box 15724 | | Albany | NY | 12212-5124 | 04/03/2007 | $203.92 |
| Verizon 9149 6222 180 680 | | PO Box 15724 | | Albany | NY | 12212-5124 | 02/25/2007 | $203.92 |
| Verizon Northwest | | P.O. Box 9688 | | Mission Hills | CA | 91346-9688 | 03/23/2007 | $131.95 |
| Verizon Northwest | | P.O. Box 9688 | | Mission Hills | CA | 91346-9688 | 03/12/2007 | |
| Verizon Northwest | | P.O. Box 920041 | | Dallas | TX | 75392 | 03/12/2007 | |
| Verizon Southwest | | P.O. Box 920041 | | Dallas | TX | 75392 | 02/22/2007 | $531.12 |
| Verizon Wireless | | PO Box 9622 | | Mission Hills | CA | 91346-9622 | 02/22/2007 | $1,469.28 |
| Verizon Wireless | | PO Box 9622 | | Mission Hills | CA | 91346-9622 | 04/20/2007 | $1,914.13 |
| Verizon Wireless 40000B049 | | PO Box 9622 | | Mission Hills | CA | 91346-9622 | 03/19/2007 | $202.46 |
| VerizonWireless 608180129-00001 | | P.O. Box 5108 | | Albany | NY | 12212-5108 | 03/19/2007 | $510.78 |
| VerizonWireless 920210300-1 | | P.O. Box 920041 | | Dallas | TX | 75392 | 03/19/2007 | |
| Virtual Market Enterprises | | P.O. Box 1944 | | Davis | CA | 95617 | 03/07/2007 | $116.00 |
| Virtual Market Enterprises | | P.O. Box 1944 | | Davis | CA | 95617 | 04/04/2007 | $116.00 |
| Virtual Market Enterprises | | P.O. Box 1944 | | Davis | CA | 95617 | 03/07/2007 | $116.00 |
| W. B. Mason | | P.O. Box 111 | | Brockton | MA | 02303 | 02/20/2007 | $285.42 |
| W. B. Mason | | W. B. Mason | | Brockton | MA | 02303 | 02/22/2007 | $285.68 |
| Wachovia | 2000028383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $13,156.22 |
| Wachovia | 2000028383448 | A. W. Perry, Inc | | Boston | MA | 02110 | 03/16/2007 | $456.00 |
| Wachovia | 2000028383448 | Commonwealth of Massachusetts | | | | | 03/16/2007 | $456.00 |
| Wachovia | 2000028383448 | Commonwealth of Massachusetts | | | | | 03/17/2007 | $456.00 |
| Wachovia | 2000028383448 | Commonwealth of Massachusetts | | | | | 03/17/2007 | $456.00 |
| Wachovia | 2000028383448 | Commonwealth of Massachusetts | | | | | 03/17/2007 | $456.00 |
| Wachovia | 2000028383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $456.00 |
| Wachovia | 2000028383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $456.00 |

00042860

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/19/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/20/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/20/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/20/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/20/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/20/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/20/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/20/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 03/20/2007 | $458.00 |
| Wachovia | 2000283383448 | Commonwealth of Massachusetts | | | | | 04/08/2007 | $14,963.83 |
| Wachovia | 2000311753272 | 12 East 47th Street | | | | | 03/08/2007 | $2,199.89 |
| Wachovia | 2000311753272 | 12 Trust Investment LLC | | | | | 04/08/2007 | $250.00 |
| Wachovia | 2000311753272 | 12 Trust Investment | | | | | 03/08/2007 | $399.08 |
| Wachovia | 2000311753272 | 15 Trust Investment | | | | | 03/09/2007 | $3,206.65 |
| Wachovia | 2000311753272 | 15 Trust Investment | | | | | 03/09/2007 | $15,142.86 |
| Wachovia | 2000311753272 | 15 Trust Investment | | | | | 02/22/2007 | $100.00 |
| Wachovia | 2000311753272 | 15 Trust Investment LLC | | | | | 02/26/2007 | $3,178.44 |
| Wachovia | 2000311753272 | 15 Trust Investment LLC | | | | | 02/26/2007 | $18,750.85 |
| Wachovia | 2000311753272 | 15 Trust Investment LLC | | | | | 04/12/2007 | $10,000.00 |
| Wachovia | 2000311753272 | 188 Ac Herlocker Ranch | | | | | 04/12/2007 | $10,000.00 |
| Wachovia | 2000311753272 | 222 Central Avenue Corp | | | | | 04/06/2007 | $359,039.87 |
| Wachovia | 2000311753272 | 31073 Big Bear Drive | | | | | 04/12/2007 | $224,634.83 |
| Wachovia | 2000311753272 | 6702 East Dickerson Place | | | | | 04/23/2007 | $202,732.85 |
| Wachovia | 2000311753272 | Advantage Escrow | | | | | 02/21/2007 | $500,000.00 |
| Wachovia | 2000311753272 | AEC Escrow Checking | | | | | 02/28/2007 | $7,000.00 |
| Wachovia | 2000311753272 | AEC Escrow Checking | | | | | 05/03/2007 | $1,800.00 |
| Wachovia | 2000283383448 | AFI Principal Debit | | | | | 02/13/2007 | $1,620.00 |
| Wachovia | 2000311753272 | Akin, Gump Strauss Haure & Feld | | | | | 03/14/2007 | $3,748,837.84 |
| Wachovia | 2000311753272 | Alamo Title Company | | | | | 03/19/2007 | $40,000.00 |
| Wachovia | 2000311753272 | Alamo Title Company | | | | | 05/02/2007 | $17,621.98 |
| Wachovia | 2000311753272 | Alamo Title Company | | | | | 04/20/2007 | $399,300.37 |
| Wachovia | 2000311753272 | Alliance Title | | | | | 02/22/2007 | $34,903.77 |
| Wachovia | 2000311753272 | Alliance Title | | | | | 05/01/2007 | $51,717.34 |
| Wachovia | 2000311753272 | Alpha Title Agency | | | | | 03/01/2007 | $2,500.00 |
| Wachovia | 2000311753272 | Alliance Title and Escrow Corp | | | | | 02/22/2007 | $50,000.00 |
| Wachovia | 2000311753272 | American Abstract | | | | | 02/15/2007 | $1,348,419.29 |
| Wachovia | 2000311753272 | American Commercial Title | | | | | 02/16/2007 | $329,331.20 |
| Wachovia | 2000311753272 | American Land Services | | | | | 04/27/2007 | $163,041.82 |
| Wachovia | 2000311753272 | Ameripoint Title | | | | | 02/13/2007 | $54,344.33 |
| Wachovia | 2000311753272 | Anna Theresa Abel | | | | | 02/14/2007 | $100,000.00 |
| Wachovia | 2000311753272 | Arnold Bradley Sargent Darry | | | | | 03/02/2007 | $664,839.15 |
| Wachovia | 2000311753272 | Atlanta Exchange Escrow Checking | | | | | 03/05/2007 | $3,000.00 |

6/28/2007 5:05 PM
000429960

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 20000031753272 | Atlantic Exchange | | | | | 03/20/2007 | $5,373,558.59 |
| Wachovia | 20000031753272 | Atlantic Exchange | | | | | 03/22/2007 | $15,000.00 |
| Wachovia | 20000031753272 | Atlantic Exchange Group | | | | | 03/22/2007 | $23,828.00 |
| Wachovia | 20000031753272 | Atlantic Exchange Co. | | | | | 03/16/2007 | $82,643.24 |
| Wachovia | 20000031753272 | Atlantic Exchange Co | | | | | 03/14/2007 | $3,762,751.00 |
| Wachovia | 20000031753272 | Bandera Title Company | | | | | 03/15/2007 | $1,245,869.00 |
| Wachovia | 20000031753272 | Bartlett, Pontiff | | | | | 03/09/2007 | $140,696.30 |
| Wachovia | 20000031753272 | Bear Stearns | | | | | 02/22/2007 | $423,549.20 |
| Wachovia | 20000031753272 | Becky Freeman | | | | | 03/15/2007 | $98,158.22 |
| Wachovia | 20000031753272 | Border Title Group | | | | | 02/13/2007 | $9,931.12 |
| Wachovia | 20000031753272 | Border Title Group | | | | | 02/26/2007 | $2,921,763.15 |
| Wachovia | 20000031753272 | Border Title Group | | | | | 02/26/2007 | $101,996.91 |
| Wachovia | 20000031753272 | Border Title Group | | | | | 02/28/2007 | $2,934,390.17 |
| Wachovia | 20000031753272 | Border Title Ltd | | | | | 03/09/2007 | $1,131,668.09 |
| Wachovia | 20000031753272 | Brazos Beachfront Properties | | | | | 04/06/2007 | $595,861.58 |
| Wachovia | 20000031753272 | | | | | | 03/16/2007 | $5,021.41 |
| Wachovia | 20000031753272 | Brownstein Hyatt Farber Schreck, PC | | | | | 05/07/2007 | $50,000.00 |
| Wachovia | 20000031753272 | Buonicontti & Buonicontti | | | | | 03/30/2007 | $167,722.08 |
| Wachovia | 20000031753272 | California Sunset Escrow | | | | | 03/27/2007 | $101,996.91 |
| Wachovia | 20000031753272 | Capital Abstract & Title | | | | | 02/28/2007 | $40,848.08 |
| Wachovia | 20000031753272 | Capital Abstract & Title | | | | | 02/28/2007 | $43,984.81 |
| Wachovia | 20000031753272 | Castle Royal Ties | | | | | 02/23/2007 | $350,000.00 |
| Wachovia | 20000031753272 | CED Escrow | | | | | 03/27/2007 | $19,300.00 |
| Wachovia | 20000031753272 | Central Texas Title | | | | | 03/30/2007 | $121,487.00 |
| Wachovia | 20000031753272 | Charels G Gore | | | | | 02/27/2007 | $483,500.00 |
| Wachovia | 20000031753272 | Charels G Gore | | | | | 03/07/2007 | $301,638.06 |
| Wachovia | 20000031753272 | Chicago Title Company | | | | | 03/23/2007 | $1,535,574.67 |
| Wachovia | 20000031753272 | Chicago Title Trust | | | | | 03/23/2007 | $22,600.00 |
| Wachovia | 20000031753272 | Chicago Title Trust | | | | | 03/07/2007 | $231.87 |
| Wachovia | 20000031753272 | Chicago Title Insurance | | | | | 03/12/2007 | $1,435,475.00 |
| Wachovia | 20000031753272 | Chicago Title Insurance | | | | | 04/27/2007 | $290,600.00 |
| Wachovia | 20000031753272 | Chicago Title Insurance | | | | | 04/13/2007 | $2,075,534.43 |
| Wachovia | 20000031753272 | Chicago Title & Trust Co | | | | | 02/28/2007 | $483,500.00 |
| Wachovia | 20000031753272 | Chicago Title Co | | | | | 03/23/2007 | $80,913.36 |
| Wachovia | 20000031753272 | Chicago Title Company | | | | | 03/23/2007 | $99,890.24 |
| Wachovia | 20000031753272 | Chicago Title Trust | | | | | 03/07/2007 | $106,044.81 |
| Wachovia | 20000031753272 | Chicago Title Trust | | | | | 03/07/2007 | $37,942.20 |
| Wachovia | 20000031753272 | Chuck Home Real Estate | | | | | 04/06/2007 | $25,671.48 |
| Wachovia | 20000031753272 | City of Hayden | | | | | 03/19/2007 | $400,000.00 |
| Wachovia | 20000031753272 | Clarence Bippert | | | | | 02/15/2007 | $28,723.01 |
| Wachovia | 20000031753272 | Clarke Damas & Baker | | | | | 03/06/2007 | $87,479.59 |
| Wachovia | 20000031753272 | Collins, McMahon & Harris | | | | | 03/08/2007 | $500,000.00 |
| Wachovia | 20000031753272 | Commerce Land Title | | | | | 03/14/2007 | $1,044,031.99 |
| Wachovia | 20000031753272 | Commerce Land Title | | | | | 02/23/2007 | $513,700.00 |
| Wachovia | 20000031753272 | Commercial Partners Title | | | | | 03/06/2007 | $402,826.60 |
| Wachovia | 20000031753272 | Commonwealth Land and Title | | | | | 03/22/2007 | $8,604.17 |
| Wachovia | 20000031753272 | Cornell Saathoff | | | | | 03/01/2007 | $402,500.00 |
| Wachovia | 20000031753272 | Corporate Trust Wiring | | | | | 03/12/2007 | $167,245.26 |
| Wachovia | 20000031753272 | Cross Investments | | | | | 03/12/2007 | $186,207.74 |
| Wachovia | 20000031753272 | Cross Investments | | | | | 02/16/2007 | $36,685.96 |
| Wachovia | 20000031753272 | Cummings & Dillard | | | | | | |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000031752272 | Cummings & Dillard | | | | | 02/16/2007 | $55,526.08 |
| Wachovia | 2000031752272 | David Curry | | | | | 03/12/2007 | $123,006.00 |
| Wachovia | 2000031752272 | David Leone & Sandra Frost | | | | | 03/13/2007 | $197,500.00 |
| Wachovia | 2000283383448 | Delaware Division of Corporations | | | | | 03/01/2007 | $60.00 |
| Wachovia | 2000031752272 | Desautels & Kladifis | | | | | 04/12/2007 | $145,018.37 |
| Wachovia | 2000031752272 | Diamond Title | | | | | 02/22/2007 | $63,180.02 |
| Wachovia | 2000031752272 | Dreier LLP | | | | | 05/07/2007 | $100,000.00 |
| Wachovia | 2000031752272 | East Coast Promotions | | | | | 02/26/2007 | $0.60 |
| Wachovia | 2000031752272 | East Coast Promotions | | | | | 02/16/2007 | $609,336.17 |
| Wachovia | 2000031752272 | Edward Garvin Attorney | | | | | 03/15/2007 | $149,873.72 |
| Wachovia | 2000031752272 | Edward R Evans | | | | | 02/13/2007 | $265,509.95 |
| Wachovia | 2000031752272 | Ellis Title Company | | | | | 03/13/2007 | $742,466.03 |
| Wachovia | 2000031752272 | Empire Title of Colorado Springs | | | | | 05/01/2007 | $16,115.24 |
| Wachovia | 2000031752272 | Equity Title GF # 6483 Lamenti, | Salvatore | | | | 04/30/2007 | $17,462.50 |
| Wachovia | 2000031752272 | Equity Title Insurance Co | | | | | 02/23/2007 | $1,337,660.12 |
| Wachovia | 2000031752272 | Escrow Clearing Account | | | | | 03/01/2007 | $50,000.00 |
| Wachovia | 2000031752272 | Escrow Clearing Acct | | | | | 02/26/2007 | $50,000.00 |
| Wachovia | 2000031752272 | Executive Title Insurance | EX-2006-167 | | | | 03/09/2007 | $277,266.53 |
| Wachovia | 2000031752272 | Fidelity Abstract & Title Insurance | EX-07-1618 | | | | 02/16/2007 | $183,896.41 |
| Wachovia | 2000031752272 | Fidelity Abstract & Title | EX-07-1623 | | | | 04/12/2007 | $234,188.73 |
| Wachovia | 2000031752272 | Fidelity Abstract & Title Co | EX-2006-167 | | | | 04/12/2007 | $465,000.00 |
| Wachovia | 2000031752272 | Fidelity National Title | EX-05-1595 | | | | 02/16/2007 | $152,031.32 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 03/12/2007 | $1,000.00 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 03/12/2007 | $6,377.45 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/16/2007 | $72,148.13 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/16/2007 | $6,695.28 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/22/2007 | $20,000.00 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/23/2007 | $5,000.00 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/23/2007 | $50,000.00 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/23/2007 | $50,000.00 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/23/2007 | $175,000.70 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/23/2007 | $232,000.00 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/23/2007 | $232,107.48 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/27/2007 | $237,233.08 |
| Wachovia | 2000031752272 | Fidelity National Title | | | | | 02/28/2007 | $167,571.00 |
| Wachovia | 2000031752272 | Fidelity National Title & Escrow | | | | | 03/02/2007 | $238,148.02 |
| Wachovia | 2000031752272 | Fidelity National Title & Escrow | | | | | 03/21/2007 | $289,146.02 |
| Wachovia | 2000031752272 | Fidelity National Title & Escrow | | | | | 03/02/2007 | $167,571.00 |
| Wachovia | 2000031752272 | Fidelity National Title & Escrow | | | | | 03/21/2007 | $166,499.74 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 02/14/2007 | $338,610.38 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 03/08/2007 | $861,066.32 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 03/08/2007 | $608,169.28 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 03/15/2007 | $524,683.36 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 02/21/2007 | $82,159.33 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 04/19/2007 | $46,500.00 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 04/19/2007 | $95,281.71 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 04/30/2007 | $174,250.00 |
| Wachovia | 2000031752272 | Fidelity National Title Company | | | | | 03/08/2007 | $63,104.10 |
| Wachovia | 2000031752272 | Fidelity Title Escrow | | | | | 03/06/2007 | $342,547.14 |
| Wachovia | 2000031752272 | Finger Lakes Dairy Services | | | | | 03/02/2007 | $100,621.08 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000031753272 | First American Heritage | | | | | 03/01/2007 | $77,218.55 |
| Wachovia | 2000031753272 | First American Heritage Company | | | | | 03/12/2007 | $260,000.00 |
| Wachovia | 2000031753272 | First American Heritage Company | | | | | 03/14/2007 | $149,200.00 |
| Wachovia | 2000031753272 | First American Heritage Company | | | | | 03/19/2007 | $168,716.57 |
| Wachovia | 2000031753272 | First American Heritage Title | | | | | 02/15/2007 | $112,624.42 |
| Wachovia | 2000031753272 | First American Heritage Title | | | | | 02/22/2007 | $16,600.00 |
| Wachovia | 2000031753272 | First American Heritage Title | | | | | 05/02/2007 | $209,565.62 |
| Wachovia | 2000031753272 | First American Heritage Title Co | | | | | 02/20/2007 | $5,923.90 |
| Wachovia | 2000031753272 | First American Title | | | | | 02/27/2007 | $33,872.50 |
| Wachovia | 2000031753272 | First American Title | | | | | 03/05/2007 | $150,000.00 |
| Wachovia | 2000031753272 | First American Title | | | | | 03/05/2007 | $414,733.86 |
| Wachovia | 2000031753272 | First American Title Co | | | | | 03/01/2007 | $324,036.97 |
| Wachovia | 2000031753272 | First American Title Co | | | | | 03/14/2007 | $654,611.76 |
| Wachovia | 2000031753272 | First American Title Co | | | | | 02/21/2007 | $36,127.99 |
| Wachovia | 2000031753272 | First American Title Co | | | | | 02/27/2007 | $242,579.24 |
| Wachovia | 2000031753272 | First American Title Company | | | | | 03/21/2007 | $485,553.86 |
| Wachovia | 2000031753272 | First American Title Company | | | | | 03/22/2007 | $100,787.29 |
| Wachovia | 2000031753272 | First American Title Company | | | | | 02/15/2007 | $2,963,095.27 |
| Wachovia | 2000031753272 | First American Title Insurance | | | | | 03/20/2007 | $5,000.00 |
| Wachovia | 2000031753272 | First American Title Insurance | | | | | 03/20/2007 | $5,994.00 |
| Wachovia | 2000031753272 | First American Title Insurance | | | | | 03/26/2007 | $430,750.00 |
| Wachovia | 2000031753272 | First American Title Insurance Co | | | | | 03/26/2007 | $550,000.00 |
| Wachovia | 2000031753272 | First American Title Insurance Co | | | | | 02/22/2007 | $916,632.54 |
| Wachovia | 2000031753272 | First American Title Insurance Corp | | | | | 04/13/2007 | $212,254.34 |
| Wachovia | 2000031753272 | First American Title Insurance Corp | | | | | 03/14/2007 | $92,019.75 |
| Wachovia | 2000031753272 | Fist American Title Insurance Corp | | | | | 04/16/2007 | $421,200.10 |
| Wachovia | 2000031753272 | First American Title Company | | | | | 04/17/2007 | $624,532.18 |
| Wachovia | 2000031753272 | Florida LOTA Trust Acct | | | | | 03/16/2007 | $100,000.00 |
| Wachovia | 2000031753272 | First American Title Insurance | | | | | 02/13/2007 | $34,308.70 |
| Wachovia | 2000031753272 | First American Title Insurance Corp | | | | | 03/16/2007 | $48,182.55 |
| Wachovia | 2000031753272 | Fothman & Tobin | | | | | 03/16/2007 | $503,310.90 |
| Wachovia | 2000031753272 | Fredricksburg Titles | | | | | 04/02/2007 | $13,276.81 |
| Wachovia | 2000028383448 | Funds Transfer Out | | | | | 04/02/2007 | $13,278.81 |
| Wachovia | 2000028383448 | Funds Transfer Out | | | | | 05/10/2007 | $23,000.00 |
| Wachovia | 2000028383448 | Funds Transfer Out LXG Money Mkt | | | | | 03/02/2007 | $13,333.33 |
| Wachovia | 2000028383448 | Funds Transfer Out LXG Money Mkt | | | | | 04/03/2007 | $13,333.33 |
| Wachovia | 2000028383448 | Funds Transfer Out Misc | | | | | 03/12/2007 | $47.94 |
| Wachovia | 2000028383480 | Funds Transfer Out PR $ | | | | | 02/13/2007 | $113,083.63 |
| Wachovia | 2000031753272 | Gary Westenhover | | | | | 02/13/2007 | $154,079.67 |
| Wachovia | 2000031753272 | George E Stephenson JR | | | | | 03/02/2007 | $39,250.00 |
| Wachovia | 2000031753272 | Gerald L Sheiowitz, IOLA | | | | | 04/26/2007 | $60,000.00 |
| Wachovia | 2000031753272 | Getz Title Group Escrow Accot | | | | | 04/16/2007 | $87,500.00 |
| Wachovia | 2000031753272 | Getz Title Group Escrow Accot | | | | | 04/19/2007 | $27,563.58 |
| Wachovia | 2000031753272 | Golden Lake Investment | | | | | 03/16/2007 | $6,000.00 |
| Wachovia | 2000031753272 | Golden Lake Investment | | | | | 03/15/2007 | $152,594.39 |
| Wachovia | 2000031753272 | Green Kahn I Piorkowski | | | | | 04/20/2007 | $5,563,162.28 |
| Wachovia | 2000031753272 | Greengerg, Traurig | | | | | 02/13/2007 | $352,922.85 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account # | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000031753272 | Greenberg, Traurig | | | | | 02/13/2007 | $577,000.00 |
| Wachovia | 2000031753272 | Gregory Aprile, Esq. | | | | | 03/08/2007 | $239,108.43 |
| Wachovia | 2000031753272 | Griffin Capital | | | | | 02/22/2007 | $10,000.00 |
| Wachovia | 2000031753272 | Guaranty Abstract Co. Escrow | | | | | 02/21/2007 | $35,000.00 |
| Wachovia | 2000031753272 | Guaranty Abstract Company | | | | | 03/16/2007 | $262,537.06 |
| Wachovia | 2000031753272 | Guaranty Title | | | | | 03/16/2007 | $617,574.06 |
| Wachovia | 2000031753272 | Guardian Title | | | | | 03/23/2007 | $122,066.25 |
| Wachovia | 2000031753272 | Guardian Title | | | | | 04/26/2007 | $44,666.53 |
| Wachovia | 2000031753272 | Guardian Title Agency | | | | | 03/01/2007 | $1,500,000.00 |
| Wachovia | 2000031753272 | H Hampton Ward | | | | | 04/27/2007 | $291,923.73 |
| Wachovia | 2000031753272 | Hamilton-Hico Title & Abstract | | | | | 03/02/2007 | $330.00 |
| Wachovia | 2000031753272 | Hedge Investment LLC | | | | | 03/16/2007 | $20,000.00 |
| Wachovia | 2000031753272 | Hedge Investment LLC | | | | | 03/08/2007 | $106,314.91 |
| Wachovia | 2000031753272 | Hill County Titles | | | | | 03/08/2007 | $106,314.91 |
| Wachovia | 2000031753272 | Hill County Titles | | | | | 03/08/2007 | $115,648.82 |
| Wachovia | 2000031753272 | Hill County Titles | | | | | 02/22/2007 | $22,253.74 |
| Wachovia | 2000031753272 | Holl Raj, Inc | | | | | 04/16/2007 | $19,300.00 |
| Wachovia | 2000031753272 | Housing Assistance Corp | | | | | 03/28/2007 | $40,530.81 |
| Wachovia | 2000031753272 | Hunter Maclean Exley | | | | | 03/16/2007 | $93,514.19 |
| Wachovia | 2000031753272 | Hunter Maclean Exley & Dunn | | | | | 05/07/2007 | $25,000.00 |
| Wachovia | 2000031753272 | Huron Consulting Group, LLC | | | | | 02/28/2007 | $544,333.68 |
| Wachovia | 2000031753272 | Igneious Investment | | | | | 02/13/2007 | $250.00 |
| Wachovia | 2000031753272 | Ingneious Investment, LLC | | | | | 03/16/2007 | $3,000.00 |
| Wachovia | 2000031753272 | Insured Aircraft Title Services | | | | | 02/14/2007 | $400.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 02/14/2007 | $750.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 02/15/2007 | $2,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 02/22/2007 | $400.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 02/22/2007 | $8,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 03/01/2007 | $2,100.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 03/01/2007 | $1,400,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 03/02/2007 | $2,000,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 03/08/2007 | $1,000,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 03/12/2007 | $500.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 03/15/2007 | $700,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 03/15/2007 | $4,000,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 03/23/2007 | $1,000,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 04/26/2007 | $330,000.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 05/10/2007 | $6,200.00 |
| Wachovia | 2000031753272 | Investment Properties | | | | | 05/10/2007 | $23,000.00 |
| Wachovia | 2000031753272 | IOLA Rosenbloom & Hoffich | | | | | 03/02/2007 | $18,410.50 |
| Wachovia | 2000031753272 | James E Clubb | | | | | 03/16/2007 | $154,071.60 |
| Wachovia | 2000031753272 | James P Anderson | | | | | 02/15/2007 | $248,548.13 |
| Wachovia | 2000031753272 | James Wade | | | | | 03/06/2007 | $1,013,534.56 |
| Wachovia | 2000031753272 | Jeffery Henn & Marissa | | | | | 04/13/2007 | $3,000.00 |
| Wachovia | 2000031753272 | Jil Skyline Management LLC | | | | | 02/15/2007 | $251,528.68 |
| Wachovia | 2000031753272 | Joseph A Maria | | | | | 02/22/2007 | $44,000.00 |
| Wachovia | 2000031753272 | Joseph F McCarty | | | | | 03/20/2007 | $92,230.47 |
| Wachovia | 2000031753272 | Joseph Pisano | | | | | 04/18/2007 | $8,804.89 |
| Wachovia | 2000031753272 | Joseph A D'Amico | | | | | 04/19/2007 | $139,750.00 |

6/28/2007 5:05 PM
00042980

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000031753272 | Kalnick Klee & Green | | | | | 03/28/2007 | $3,063,892.53 |
| Wachovia | 2000031753272 | | | | | | 04/27/2007 | $815,271.09 |
| Wachovia | 2000031753272 | | | | | | 03/06/2007 | $2,858.29 |
| Wachovia | 2000031753272 | Kendall County Abstract Company | | | | | 03/05/2007 | $94,961.09 |
| Wachovia | 2000031753272 | Kendall County Abstract | | | | | 02/15/2007 | $1,006.00 |
| Wachovia | 2000031753272 | Kendall County Abstract Co | | | | | 04/18/2007 | $1,562,231.50 |
| Wachovia | 2000031753272 | Kenneth, Golden Esq | | | | | 03/08/2007 | $399,661.19 |
| Wachovia | 2000031753272 | Kerr County Abstract | | | | | 04/19/2007 | $446,153.81 |
| Wachovia | 2000031753272 | Kerrville Title Company | | | | | 03/16/2007 | $4,466,191.53 |
| Wachovia | 2000031753272 | KHR Holdings Co | | | | | 04/27/2007 | $1,248,274.00 |
| Wachovia | 2000031753272 | Killoran & Killoran | | | | | 04/16/2007 | $10,000.00 |
| Wachovia | 2000031753272 | Killoran & Bluestein | | | | | 04/20/2007 | $32,750.00 |
| Wachovia | 2000031753272 | Kriokias & Bluestein | | | | | 04/25/2007 | $28,608.99 |
| Wachovia | 2000031753272 | Lakeside Title Escrow Acct | | | | | 04/30/2007 | $104,000.00 |
| Wachovia | 2000031753272 | Land America Transnation Title | | | | | 03/20/2007 | $159,173.15 |
| Wachovia | 2000031753272 | Land America Transnation Title | | | | | 03/22/2007 | $163,873.66 |
| Wachovia | 2000031753272 | Land America Transnation Title | | | | | 02/27/2007 | $57,755.41 |
| Wachovia | 2000031753272 | Land Guarantee Company | | | | | 03/13/2007 | $3,047,875.88 |
| Wachovia | 2000031753272 | Land Guarantee Company | | | | | 04/06/2007 | $479,000.94 |
| Wachovia | 2000031753272 | Land Guarantee Company | | | | | 02/28/2007 | $53,148.74 |
| Wachovia | 2000031753272 | Land Guarantee Company | | | | | 03/08/2007 | $53,148.76 |
| Wachovia | 2000031753272 | Land Guarantee Company | | | | | 03/08/2007 | $58,018.66 |
| Wachovia | 2000031753272 | Land Guarantee Company | | | | | 03/08/2007 | $430,218.50 |
| Wachovia | 2000031753272 | Land Guarantee Company | | | | | 03/13/2007 | $50,000.00 |
| Wachovia | 2000031753272 | Land Guarantee Company | | | | | 03/08/2007 | $80,638.54 |
| Wachovia | 2000031753272 | Land Title Guarantee Company | | | | | 02/27/2007 | $128,499.48 |
| Wachovia | 2000031753272 | Land Title Guarantee Company | | | | | 03/08/2007 | $88,789.16 |
| Wachovia | 2000031753272 | Landamerica | | | | | 04/05/2007 | $7,000.00 |
| Wachovia | 2000031753272 | Landamerica | | | | | 02/26/2007 | $132,624.78 |
| Wachovia | 2000031753272 | Landamerica | | | | | 02/26/2007 | $22,750.00 |
| Wachovia | 2000031753272 | Landamerica Commercial Services | | | | | 02/15/2007 | $158,454.40 |
| Wachovia | 2000031753272 | Landamerica Lawyers Title | | | | | 02/13/2007 | $128,499.48 |
| Wachovia | 2000031753272 | Landamerica Lawyers Title | | | | | 03/13/2007 | $213,366.78 |
| Wachovia | 2000031753272 | Laurence & Ivon Escrow | | | | | 03/15/2007 | $250,000.00 |
| Wachovia | 2000031753272 | Law Office of Ka-Yung Wong | | | | | 02/14/2007 | $350,000.00 |
| Wachovia | 2000031753272 | Law Offices | | | | | 03/22/2007 | $550,000.00 |
| Wachovia | 2000031753272 | Lawyers Title Insurance Corporation | | | | | 03/16/2007 | $1,858,816.51 |
| Wachovia | 2000031753272 | Lawyers Title Company | | | | | 03/15/2007 | $100,000.00 |
| Wachovia | 2000031753272 | Lawyers Title Company | | | | | 03/22/2007 | $13,780.00 |
| Wachovia | 2000031753272 | Lawyers Title Company | | | | | 03/05/2007 | $127,343.85 |
| Wachovia | 2000031753272 | Lawyers Title Company | | | | | 03/07/2007 | $127,343.85 |
| Wachovia | 2000031753272 | Lawyers Title Insurance Corp | | | | | 02/13/2007 | $127,343.85 |
| Wachovia | 2000031753272 | Lawyers Title Insurance Corp | | | | | 03/05/2007 | $66,448.83 |
| Wachovia | 2000031753272 | Lawyers Title Insurance Corp | | | | | 03/05/2007 | $148,662.93 |
| Wachovia | 2000031753272 | Lehman Homes, Inc. | | | | | 03/21/2007 | $65,305.71 |
| Wachovia | 2000031753272 | Liberty Bell Agecy Trust | | | | | 03/21/2007 | $297,507.07 |
| Wachovia | 2000031753272 | Liberty Bell Agecy Trust | | | | | 04/14/2007 | $489,024.19 |
| Wachovia | 2000031753272 | Liberty Bell Agecy Trust | | | | | 02/15/2007 | $36,881.92 |
| Wachovia | 2000031753272 | Licia Zurn-Galinsky | | | | | 03/21/2007 | $633,082.46 |
| Wachovia | 2000031753272 | Licia Zurn-Galinsky | | | | | 04/23/2007 | $269,993.35 |
| Wachovia | 2000031753272 | Lindley, Sheri 170S-0710507 | | | | | | |
| Wachovia | 2000031753272 | Litchfield & Litchfield | | | | | | |
| Wachovia | 2000031753272 | Litchfield & Litchfield | | | | | | |
| Wachovia | 2000031753272 | Litchfield & Litchfield | | | | | | |
| Wachovia | 2000031753272 | Live Oak Title Co Escrow Acct | | | | | | |
| Wachovia | 2000031753272 | Live Oak Title Company | | | | | | |
| Wachovia | 2000031753272 | Live Oak Title Company | | | | | | |
| Wachovia | 2000031753272 | Luis, Gady and Broadway | | | | | | |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000031753272 | M Clare McManus | | | | | 03/30/2007 | $37,342.85 |
| Wachovia | 2000031753272 | MacLaughlin Companies | | | | | 03/21/2007 | $50,000.00 |
| Wachovia | 2000031753272 | Mainstreet Homes | | | | | 03/22/2007 | $5,000.00 |
| Wachovia | 2000031753272 | Mainstreet Homes | | | | | 03/22/2007 | $5,000.00 |
| Wachovia | 2000031753272 | Maisello Stepping Stone | | | | | 03/21/2007 | $9,000.00 |
| Wachovia | 2000031753272 | Maktaghene M Mannassian | | | | | 02/23/2007 | $8,093.82 |
| Wachovia | 2000031753272 | Mark A Alderuccia | | | | | 03/12/2007 | $72,984.41 |
| Wachovia | 2000031753272 | Marks & Williams | | | | | 03/16/2007 | $320,212.70 |
| Wachovia | 2000031753272 | Marry Morrells | | | | | 04/17/2007 | $156,878.90 |
| Wachovia | 2000031753272 | Martin Abstract | | | | | 03/08/2007 | $163,149.00 |
| Wachovia | 2000031753272 | Marylin E Doyle James P Doyle | | | | | 02/27/2007 | $300,000.00 |
| Wachovia | 2000031753272 | Masiello Stepping Stone Trust Account | | | | | 03/23/2007 | $9,000.00 |
| Wachovia | 2000031753272 | Marylin Doyle | | | | | 03/15/2007 | $5,213.32 |
| Wachovia | 2000031753272 | Mcnair Law Firm | | | | | 03/12/2007 | $99,250.00 |
| Wachovia | 2000031753272 | Mcree & Associates Attorneys At Law | | | | | 04/30/2007 | $70,087.48 |
| Wachovia | 2000031753272 | Merrill Lynch | | | | | 04/17/2007 | $10,909.35 |
| Wachovia | 2000031753272 | Meynsa B Patel & Arun Patel | | | | | 03/21/2007 | $82,443.94 |
| Wachovia | 2000031753272 | Michael R Pao | | | | | 03/09/2007 | $458,342.43 |
| Wachovia | 2000031753272 | Michael Wrobel | | | | | 02/15/2007 | $107,423.08 |
| Wachovia | 2000031753272 | Mid Valley Title & Escrow | | | | | 02/21/2007 | $265,474.34 |
| Wachovia | 2000031753272 | Mid Valley Title & Escrow | | | | | 02/16/2007 | $220,241.19 |
| Wachovia | 2000031753272 | Mid Valley Title & Escrow | | | | | 02/22/2007 | $1,765.54 |
| Wachovia | 2000031753272 | Mid Valley Title & Escrow | | | | | 02/23/2007 | $10,000.00 |
| Wachovia | 2000031753272 | Middleman Contruction Company | | | | | 03/23/2007 | $386,872.00 |
| Wachovia | 2000031753272 | Milfred J Williams | | | | | 03/27/2007 | $14,471.84 |
| Wachovia | 2000031753272 | Moody, Jones, Montefiascio | | | | | 02/21/2007 | $1,517,878.61 |
| Wachovia | 2000031753272 | Moore Title Company | | | | | 04/26/2007 | $13,532.35 |
| Wachovia | 2000031753272 | Morris Glucksman, IOLTA | | | | | 02/14/2007 | $331,514.98 |
| Wachovia | 2000031753272 | NES Escrow checking account | | | | | 02/26/2007 | $8,000.00 |
| Wachovia | 2000031753272 | NNN Springfield Apartments | | | | | 03/13/2007 | $61,481.48 |
| Wachovia | 2000031753272 | Noah Wilkerson | | | | | 02/26/2007 | $267,888.89 |
| Wachovia | 2000031753272 | North American Title | | | | | 02/28/2007 | $162,000.00 |
| Wachovia | 2000031753272 | North American Title | | | | | 02/26/2007 | $177,659.53 |
| Wachovia | 2000031753272 | North American Title | | | | | 02/28/2007 | $222,825.14 |
| Wachovia | 2000031753272 | North American Title | | | | | 02/28/2007 | $264,697.94 |
| Wachovia | 2000031753272 | North American Title | | | | | 03/14/2007 | $22,185.00 |
| Wachovia | 2000031753272 | North Idaho Title Escrow | | | | | 04/24/2007 | $147,918.28 |
| Wachovia | 2000031753272 | North Scottsdale | | | | | 03/20/2007 | $28,760.52 |
| Wachovia | 2000031753272 | North Scottsdale | | | | | 03/20/2007 | $344,971.45 |
| Wachovia | 2000031753272 | North Scottsdale | | | | | 03/21/2007 | $568,679.88 |
| Wachovia | 2000031753272 | Northwest Title Company | | | | | 04/26/2007 | $10,000.00 |
| Wachovia | 2000031753272 | Northern Title Company | | | | | 02/27/2007 | $93,534.91 |
| Wachovia | 2000031753272 | Old Bridge Investments | | | | | 02/20/2007 | $206,867.62 |
| Wachovia | 2000031753272 | Olympic Peninsula Title Co | | | | | 03/02/2007 | $250,123.24 |
| Wachovia | 2000031753272 | Olympic Peninsula Title Co | | | | | 03/12/2007 | $15.50 |
| Wachovia | 2000031753272 | Olympic Peninsula Title Co | | | | | 03/12/2007 | $940.27 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000031753272 | Olympic Peninsula Title Co | | | | | 03/12/2007 | $249,639.82 |
| Wachovia | 2000283463448 | Pajonas, Todd | | | | | 03/12/2007 | $113,083.63 |
| Wachovia | 2000031753272 | Paolos & Monica | | | | | 04/17/2007 | $350,649.84 |
| Wachovia | 2000031753272 | Paseo Del Rio, LLC | | | | | 02/23/2007 | $26,546.31 |
| Wachovia | 2000031753272 | Patrica C Walford | | | | | 03/01/2007 | $65,800.00 |
| Wachovia | 2000031753272 | Patricia Radebaugh | | | | | 04/12/2007 | $233,548.34 |
| Wachovia | 2000031753272 | Peggy Rodriquez | | | | | 04/16/2007 | $15,577.83 |
| Wachovia | 2000031753272 | Pershing LLC | | | | | 04/13/2007 | $2,537.10 |
| Wachovia | 2000031753272 | Peterson & Thompson | | | | | 04/13/2007 | $233,262.94 |
| Wachovia | 2000031753272 | Pinnacle Title Fort Bend | | | | | 03/09/2007 | $142,805.67 |
| Wachovia | 2000031753272 | Pioneer Title Company | | | | | 03/13/2007 | $386,809.00 |
| Wachovia | 2000031753272 | Pioneer Title Agency | | | | | 03/22/2007 | $173,726.42 |
| Wachovia | 2000031753272 | Portico Real Estate Trust Acct | | | | | 03/22/2007 | $5,000.00 |
| Wachovia | 2000031753272 | Prestige Title Agency | | | | | 04/26/2007 | $100,000.00 |
| Wachovia | 2000031753272 | R John Punnett | | | | | 02/14/2007 | $3,971,134.71 |
| Wachovia | 2000031753272 | Randall N Thorton | | | | | 03/27/2007 | $1,636,142.98 |
| Wachovia | 2000031753272 | Robert E Factor Attorney | | | | | 02/15/2007 | $781,769.44 |
| Wachovia | 2000031753272 | Royal Abstract Deferred LLC | | | | | 02/23/2007 | $1,285,089.50 |
| Wachovia | 2000031753272 | RCW DE Wellier | | | | | 03/14/2007 | $107,868.03 |
| Wachovia | 2000031753272 | Rubin Kaplan & Associates | | | | | 03/05/2007 | $299,362.78 |
| Wachovia | 2000031753272 | Rubin Kaplan & Associates | | | | | 03/20/2007 | $6,180.31 |
| Wachovia | 2000031753272 | Real County Title Company | | | | | 04/23/2007 | $567,800.00 |
| Wachovia | 2000031753272 | REES 2006-021 | | | | | 04/12/2007 | $22,815.43 |
| Wachovia | 2000031753272 | Remax Masters Inc | | | | | 04/30/2007 | $3,000.00 |
| Wachovia | 2000031753272 | Republic Title of Texas | | | | | 03/09/2007 | $100,000.00 |
| Wachovia | 2000031753272 | Republic Title of Texas | | | | | 03/08/2007 | $100,000.00 |
| Wachovia | 2000031753272 | Safron Bridge Investment | | | | | 03/20/2007 | $40,905.31 |
| Wachovia | 2000031753272 | Safron Bridge Investment | | | | | 03/08/2007 | $55,000.00 |
| Wachovia | 2000031753272 | Safron Bridge Investment | | | | | 03/07/2007 | $2,200.00 |
| Wachovia | 2000031753272 | Safron Bridge Investment,LLC | | | | | 03/09/2007 | $700.00 |
| Wachovia | 2000031753272 | Safron Bridge Investment,LLC | | | | | 03/09/2007 | $12,818.15 |
| Wachovia | 2000031753272 | Schaller, John & Donna Lynn prop | | | | | 04/12/2007 | $48,573.96 |
| Wachovia | 2000031753272 | Schneider & Associates | | | | | 04/09/2007 | $254,939.00 |
| Wachovia | 2000031753272 | Scott B Shepherd III | | | | | 03/26/2007 | $29,119.27 |
| Wachovia | 2000031753272 | Security 1031 Services Escrow | | | | | 04/23/2007 | $1,135,224.88 |
| Wachovia | 2000031753272 | Security Title | | | | | 02/22/2007 | $125,610.47 |
| Wachovia | 2000031753272 | Security Title | | | | | 02/23/2007 | $53,244.46 |
| Wachovia | 2000031753272 | Security Title Guaranty Co | | | | | 04/13/2007 | $279,846.07 |
| Wachovia | 2000031753272 | Security Title Guaranty Co | | | | | 04/18/2007 | $240,938.51 |
| Wachovia | 2000031753272 | Service Title Company | | | | | 03/09/2007 | $175,307.74 |
| Wachovia | 2000031753272 | Sheila K Gehrinner | | | | | 02/28/2007 | $229,565.12 |
| Wachovia | 2000031753272 | Sierra Title Company | | | | | 02/20/2007 | $129,060.00 |
| Wachovia | 2000031753272 | Silver Moon Investment | | | | | 03/14/2007 | $8,500.00 |
| Wachovia | 2000031753272 | Smith Anderson Blount Dorsett | | | | | 02/23/2007 | $1,611,833.53 |
| Wachovia | 2000031753272 | South University Professional | | | | | 02/23/2007 | $113,988.71 |
| Wachovia | 2000031753272 | Soulside Blvd, Schwartz Assoc | | | | | 03/21/2007 | $50,000.00 |
| Wachovia | 2000031753272 | Spencer & Cassese | | | | | 04/22/2007 | $19,106.44 |
| Wachovia | 2000031753272 | Spokane Country Title | | | | | 03/15/2007 | $291,722.14 |
| Wachovia | 2000031753272 | Springfield Apartments | | | | | 03/09/2007 | $14,998.60 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000031753272 | Stell Investments | | | | | 03/08/2007 | $40,000.00 |
| Wachovia | 2000031753272 | Stell Investments | | | | | 03/09/2007 | $207.15 |
| Wachovia | 2000031753272 | Stell Investments | | | | | 03/09/2007 | $270,493.50 |
| Wachovia | 2000031753272 | Steven Ruff & Darlene Ruff | | | | | 03/01/2007 | $65,055.64 |
| Wachovia | 2000031753272 | Stewart Title Company of Co | | | | | 03/02/2007 | $18,358.00 |
| Wachovia | 2000031753272 | Stewart Title Company of Co | | | | | 02/06/2007 | $568,177.12 |
| Wachovia | 2000031753272 | Stewart Title Company of Co | | | | | 02/23/2007 | $438,900.00 |
| Wachovia | 2000031753272 | Stewart Title Guaranty Company | | | | | 04/03/2007 | $50,000.00 |
| Wachovia | 2000031753272 | Stewart Title Guaranty Company | | | | | 04/18/2007 | $10,000.00 |
| Wachovia | 2000031753272 | Stewart Title Guaranty Company | | | | | 03/01/2007 | $855,881.57 |
| Wachovia | 2000031753272 | Stewart Title of Denver | | | | | 03/22/2007 | $590,766.53 |
| Wachovia | 2000031753272 | Stewart Title of Denver | | | | | 02/27/2007 | $32,750.00 |
| Wachovia | 2000031753272 | Stewart Title of Denver | | | | | 04/25/2007 | $108,497.84 |
| Wachovia | 2000031753272 | Suburban Title Examiners | | | | | 03/14/2007 | $854,940.27 |
| Wachovia | 2000023383480 | Symphony Properties Escrow Acct | | | | | 04/16/2007 | $238,494.84 |
| Wachovia | 2000031753272 | TEDC | | | | | 04/13/2007 | $3,600,000.00 |
| Wachovia | 2000031753272 | Teton County Title | | | | | 03/27/2007 | $7,000,000.00 |
| Wachovia | 2000031753272 | Texas Title Assurance,LLC | | | | | 03/30/2007 | $114,220.22 |
| Wachovia | 2000031753272 | The 1031 Tax Group | | | | | 02/13/2007 | $609,355.77 |
| Wachovia | 2000031753272 | The 1031 Tax Group | | | | | 02/16/2007 | $161,799.59 |
| Wachovia | 2000031753272 | Timothy Budziak | | | | | 02/20/2007 | $350,584.90 |
| Wachovia | 2000031753272 | Title America | | | | | 03/26/2007 | $4,512.68 |
| Wachovia | 2000031753272 | Title Insurors of Florida | | | | | 02/22/2007 | $300,001.00 |
| Wachovia | 2000031753272 | Titleone Corporation | | | | | 02/26/2007 | $216,784.90 |
| Wachovia | 2000031753272 | Transfer Out to Wachovia | | | | | 03/07/2007 | $32,915.23 |
| Wachovia | 2000031753272 | Transnation Title Insurance | | | | | 03/07/2007 | $32,453.50 |
| Wachovia | 2000031753272 | Transnation Title Insurance | | | | | 02/16/2007 | $264,698.86 |
| Wachovia | 2000031753272 | Transnation Title Insurance | | | | | 02/13/2007 | $968,420.87 |
| Wachovia | 2000031753272 | Transnation Title Insurance | | | | | 02/15/2007 | $225,000.00 |
| Wachovia | 2000031753272 | Transnation Title Insurance co | | | | | 02/16/2007 | $325,000.00 |
| Wachovia | 2000031753272 | Tri-Cost Title Agency | | | | | 03/12/2007 | $400,000.00 |
| Wachovia | 2000031753272 | Trust Dept Securities | | | | | 03/12/2007 | $395,000.00 |
| Wachovia | 2000031753272 | Trust Dept Securities | | | | | 03/02/2007 | $1,364,102.20 |
| Wachovia | 2000031753272 | Trust Finacial Department | | | | | 04/04/2007 | $4,594,784.93 |
| Wachovia | 2000031753272 | Trust Finacial Department | | | | | 03/15/2007 | $595,023.02 |
| Wachovia | 2000031753272 | Tunis Investment | | | | | 04/11/2007 | $217,524.17 |
| Wachovia | 2000031753272 | Turquoise Investment LLC | | | | | 04/17/2007 | $480,000.00 |
| Wachovia | 2000031753272 | US Title Guaranty Company | | | | | 05/02/2007 | $38,260.00 |
| Wachovia | 2000031753272 | Vacant Land on SR 14 | | | | | 03/13/2007 | $414,960.00 |
| Wachovia | 2000031753272 | Vanguard Tax Exempt MMKt | | | | | 03/14/2007 | $69,278.94 |
| Wachovia | 2000031753272 | Venture Resources, Inc. | | | | | 03/14/2007 | $60,393.38 |
| Wachovia | 2000031753272 | Vineyard Springs Apartments | | | | | 02/28/2007 | $38,856.72 |
| Wachovia | 2000031753272 | Vintage Title Agency | | | | | 03/08/2007 | $148,500.00 |
| Wachovia | 2000031753272 | Vivian R Seay | | | | | 02/26/2007 | $4,868.73 |
| Wachovia | 2000031753272 | Voight, Voight | | | | | 03/05/2007 | $3,436.53 |
| Wachovia | 2000031753272 | Walter W Whately | | | | | 02/20/2007 | $15,578.06 |
| Wachovia | 2000031753272 | Walters Edge Investment | | | | | 02/20/2007 | $27,242.90 |
| Wachovia | 2000031753272 | Walters Edge Investment | | | | | 03/06/2007 | $31,477.08 |
| Wachovia | 2000031753272 | Walters Edge Investment | | | | | 04/18/2007 | $124,442.30 |
| Wachovia | 2000031753272 | Walters Edge Investment | | | | | 02/27/2007 | |
| Wachovia | 2000031753272 | Walters Edge Investment LLC | | | | | | |
| Wachovia | 2000031753272 | Walters Edge Investment LLC | | | | | | |
| Wachovia | 2000031753272 | Wendy Slater | | | | | | |
| Wachovia | 2000031753272 | Western Title of bandera | | | | | | |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Wachovia | 2000031753272 | Western Title of Bandera, Inc | | | | | 03/01/2007 | $1,354,741.80 |
| Wachovia | 2000031753272 | Western Title of Bandera, Inc | | | | | 03/08/2007 | $264,981.21 |
| Wachovia | 2000031753272 | WH or Julianne Hoegemeyer | | | | | 04/20/2007 | $57,945.23 |
| Wachovia | 2000031753272 | Whitenwood Resorts | | | | | 04/17/2007 | $23,898.57 |
| Wachovia | 2000031753272 | William Clifford EX-07-1623 | | | | | 04/12/2007 | $2,272.00 |
| Wachovia | 2000031753272 | Wollman, Gehrke & Solomon | | | | | 03/27/2007 | $324,662.12 |
| Wachovia | 2000031753272 | Wollman, Gehrke & Solomon | | | | | 03/08/2007 | $70,000.00 |
| Wachovia | 2000031753272 | Wollman, Gehrke & Solomon | | | | | 03/06/2007 | $885,597.01 |
| Wachovia | 2000031753272 | Wrasse Investment LLC | | | | | 02/15/2007 | $227,470.62 |
| Wachovia | 2000031753272 | Wrasse Investment LLC | | | | | 02/13/2007 | $250.00 |
| Wachovia | 2000031753272 | Xanthia Investment | | | | | 02/16/2007 | $1,792,000.00 |
| Wachovia | 2000031753272 | Xanthia Investment | | | | | 02/13/2007 | $60,058.40 |
| Wachovia | 2000031753272 | Xanthia Investment | | | | | 02/20/2007 | $141,778.53 |
| Wachovia | 2000031753272 | Xanthia Investment | | | | | 02/22/2007 | $323,901.17 |
| Wachovia | 2000031753272 | Xanthia Investments LLC | | | | | 02/28/2007 | $39,374.03 |
| Wachovia | 2000031753272 | Xanthia Investments LLC | | | | | 02/16/2007 | $1,533,000.00 |
| Wachovia | 2000031753272 | Zeger Investment LLC | | | | | 02/14/2007 | $227,470.62 |
| Wachovia | 2000031753272 | | | | | | 02/15/2007 | $1,792,000.00 |
| Wachovia | 2000031753272 | | | | | | 02/16/2007 | $330,000.00 |
| Wachovia | 2000031753272 | | | | | | 03/05/2007 | $235,000.00 |
| Wachovia | 2000031753272 | | | | | | 03/01/2007 | $5,083,000.00 |
| Wachovia | 2000031753272 | | | | | | 03/07/2007 | $3,438,000.00 |
| Wachovia | 2000031753272 | | | | | | 03/19/2007 | $7,056,000.00 |
| Wachovia | 2000031753272 | | | | | | 03/22/2007 | $24,550,000.00 |
| Wachovia | 2000031753272 | | | | | | 03/29/2007 | $7,472,000.00 |
| Wachovia | 2000031753272 | | | | | | 04/02/2007 | $75,000.00 |
| Wachovia | 2000031753272 | | | | | | 04/11/2007 | $685,000.00 |
| Wachovia | 2000031753272 | | | | | | 04/12/2007 | $853,000.00 |
| Wachovia | 2000031753272 | | | | | | 04/13/2007 | $119,150.01 |
| Wachovia | 2000031753272 | | | | | | 04/17/2007 | $649,000.00 |
| Wachovia | 2000031753272 | | | | | | 04/20/2007 | $730,000.00 |
| Wachovia | 2000031753272 | | | | | | 04/26/2007 | $7,623,000.00 |
| Wachovia | 2000031753272 | | | | | | 05/04/2007 | $75,000.00 |
| Washington State Treasurer | | | | | WA | | 04/19/2007 | $15.00 |
| Watkins Realty, Inc. | | 44 Cook Street, Suite 1000 | | Denver | CO | 80206 | 04/17/2007 | $4,000.00 |
| WCRB LLC-108- | 0610588 | 2830 Reed Street | | Wheat Ridge | CO | 80033 | 04/12/2007 | $190.82 |
| Weigher, Gary-108- | 0610125 | 2830 Reed Street | | Wheat Ridge | CO | 80033 | 04/10/2007 | $42,179.61 |
| Weigher, Gary-108- | 0610125 | 2830 Reed Street | | | | | 04/18/2007 | $331.08 |
| Western Gravel Company | | 3 Garnett Drive | | White Plains | NY | 10604 | 02/26/2007 | $69,658.79 |
| Westar Communications, Inc. | | P. O. Box 11679 Dept 577 | | Newark | NJ | 07101-4679 | 03/07/2007 | $3,200.00 |
| White Plains Realty Assoc, LLC | | P.O. Box 11679 Dept 577 | | Newark | NJ | 07101-4679 | 03/08/2007 | $2,393.06 |
| White Plains Realty Assoc, LLC | | P. O. Box 11679 Dept 577 | | White Plains | | | 03/26/2007 | $2,441.38 |
| Wilkerson, Noah & Barbara-25s- | 0610129 | 3904 SW 26th Ave. | | Cape Coral | FL | 33914 | 04/04/2007 | $481.98 |
| William Aboumrad | | | | | | | 03/14/2007 | $6,200.41 |
| Womans Council of Realtors | | 430 North Michigan Avenue | | Chicago | IL | 60611 | 03/09/2007 | $120.00 |
| Woodhaven Investments, Inc.-25s- | 0710431 | 2018 Proude Street | | Port Charlotte | FL | 33953 | 04/13/2007 | $25.43 |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3b
Payments to creditors

| Name of creditor/bank name | Account# | Address 1/Bank Description | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Yovanni Cantos | | | | | | | 03/12/2007 | $720.00 |
| Yovanni Cantos | | | | | | | 03/16/2007 | $800.00 |
| Yovanni Cantos | | | | | | | 03/21/2007 | $648.00 |
| Yovanni Cantos | | | | | | | 03/30/2007 | $648.00 |
| Zephyrhills | | P. O. Box 856680 | | Louisville | KY | 40285-6680 | 02/20/2007 | $32.78 |

Footnote:
Due to the nature of the data, the data was not aggregated by vendor.
If a bank appears in Name of Creditor/Bank name column, information is pending on the underlying creditor
There are no addresses on bank related transactions because at this time we cannot identify the underlying creditor
Transactions relating to AEC Exchange Company LLC have a separate 90 day look-back period as this Debtor filed for protection under Chapter 11 on June 11, 2007.

**In Re: The 1031 Tax Group, LLC**
**Case No. 07-11448**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|
| Alfred, Steven | 41230 Chiltern Dr | Fremont | CA | 94539 | Various | $54,174.74 |
| Bennett, William | 17 Camden Oaks | San Antonio | TX | 78248 | Various | $127,277.60 |
| Busch, Gregory | 36 Jackson Drive | Danbury | CT | 06811 | 03/20/2007 | $2,964.61 |
| Busch, Gregory | 36 Jackson Drive | Danbury | CT | 06811 | 03/26/2007 | $277.59 |
| Busch, Gregory H | 36 Jackson Drive | Dabury | CT | 06811 | Various | $61,082.85 |
| Busch, Gregory H | 36 Jackson Drive | Dabury | CT | 06811 | 10/30/06 | $4,676.25 |
| Busch, Gregory H | 36 Jackson Drive | Dabury | CT | 06811 | 10/30/06 | $10,237.50 |
| Charles Subrt | 311 Captain Eames Circle | Ashland | MA | 01721 | 03/26/2007 | $1,881.89 |
| Clay Mills | 1119 Crestwick | Murphy | TX | 75094 | 03/26/2007 | $28,167.52 |
| Cohen, Clifford | 4450 South Park Ave. Apt 912 | Chevy Chase | MD | 20815 | 03/20/2007 | $755.26 |
| Cohen, Clifford | 5335 Wisconsin Ave., NW Suite 440 | Washington | DC | 20015 | 02/22/2007 | $8,000,000.00 |
| Coleman, Lara | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 05/24/06 | $76,666.66 |
| Coleman, Lara & Jeff | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 08/03/06 | $18,000.00 |
| Coyle, Charles | 202 Gilham Ave | Philadelphia | PA | 19111 | Various | $33,166.95 |
| Craft, Wendy | 816 Hardscrabble Rd | Chappaqua | NY | 10514 | Various | $85,194.44 |
| Dashiell, Janet | 15 Stacia Street | Los Gatos | CA | 95030 | Various | $91,079.45 |
| Edward H. Okun | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 2/22/2007 | $18,000,000.00 |
| Elder, Nicole | 5271 Chimney Springs | Goochland | VA | 23063 | Various | $18,273.02 |
| Embree, Cherie | 6410 Heronwalk Drive | Gulf Breeze | FL | 32563 | Various | $63,739.12 |
| Embree, Cherie | 6410 Heronwalk Drive | Gulf Breeze | FL | 32563 | 08/14/06 | $147,388.77 |
| Greenberg, Chad | 12085 Hazy Hills Drive | Parker | CO | 80138 | Various | $2,211.59 |
| Greenberg, Chad | 12085 Hazy Hills Drive | Parker | CO | 80138 | 04/26/2007 | $1,489.32 |
| Greenberg, Chad J | 12085 Hazy Hills Dr | Parker | CO | 80138 | Various | $86,937.30 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 02/23/07 | $49,819.06 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 5/15/2006 | $1,250,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 5/18/2006 | $659,764.56 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 5/23/2006 | $402,731.76 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 5/30/2006 | $497,591.67 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 6/26/2006 | $133,657.58 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 6/28/2006 | $224,582.45 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 6/29/2006 | $395,626.87 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 6/30/2006 | $208,364.15 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 7/17/2006 | $500,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 7/20/2006 | $400,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 7/25/2006 | $1,000,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/11/2006 | $15,000,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/11/2006 | $6,000,000.00 |

6/28/2007 5:05 PM
00042961

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/11/2006 | $500,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/11/2006 | $5,013,732.52 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/14/2006 | $414,444.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/14/2006 | $800,500.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/14/2006 | $5,205,524.42 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/14/2006 | $7,187,514.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/14/2006 | $55,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/15/2006 | $24,497.78 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/15/2006 | $100,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/15/2006 | $287,657.50 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/16/2006 | $10,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/16/2006 | $61,193.18 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 8/16/2006 | $350,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/6/2006 | $250,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/6/2006 | $750,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/8/2006 | $750,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/13/2006 | $350,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/14/2006 | $750,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/8/2006 | $130,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/8/2006 | $2,000,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/19/2006 | $300,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/20/2006 | $710,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/21/2006 | $159,684.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 9/21/2006 | $225,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 10/11/2006 | $3,500,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 11/21/2006 | $173,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 11/30/2006 | $2,900.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 12/7/2006 | $88,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 12/7/2006 | $2,000,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 12/20/2006 | $5,000,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 12/21/2006 | $75,000.00 |
| Investment Properties of America | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | Various | $22,818.02 |
| Klima, Dana M | 646 Green Valley Rd #A5 | Palm Harbor | FL | 34683 | 12/18/2006 | $2,500,000.00 |
| KPKB escrow (1031 Advance Purchase) | unknown | | | | Various | $2,500.00 |
| Kugelman, David | 507 N. Little Victoria Road | Woodstock | GA | 30189 | Various | $290,690.67 |
| Kuns, David | 496 W 20Th Ave | San Mateo | CA | 94403 | 04/16/2007 | $963.39 |
| Kuns, David | c/o 1031 Advance, Inc. 1884 The Alameda | San Jose | CA | 95126 | 03/21/2007 | $896.85 |
| Mansolillo, Dan | 51 Summit Drive | Cranston | RI | 02920 | | |

In Re: The 1031 Tax Group, LLC
Case No. 07-11448
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|
| Mansolillo, Dan | 51 Summit Drive | Cranston | RI | 02920 | 04/02/2007 | $1,256.07 |
| Mansolillo, Dan | 51 Summit Drive | Cranston | RI | 02920 | 04/18/2007 | $437.58 |
| Mansolillo, Daniel | 51 Summit Drive | Cranston | RI | 02920 | Various | $18,179.82 |
| Matrix Capital Bank/IXG Purchase | | | | | | $7,000,000.00 |
| McCabe, Andrew C | 827 S Nelson St | Lakewood | CO | 80226 | Various | $86,937.30 |
| McCabe, Daniel | 11227 W. Ford Drive, | Lakewood | CO | 80226 | 03/07/2007 | $550.00 |
| McCabe, Daniel | 11227 W. Ford Drive, | Lakewood | CO | 80226 | 04/26/2007 | $200.00 |
| McCabe, Daniel E | 11227 West Ford Dr. | Lakewood | CO | 80246 | Various | $121,552.65 |
| McCabe, Shirley | 11227 W. Ford Drive | Lakewood | CO | 80226 | 03/07/2007 | $200.00 |
| McCabe, Shirley L | 11227 West Ford Dr | Lakewood | CO | 80226 | Various | $29,465.73 |
| McCann, J Peter | 6439 No Lakewind Cr | Parker | CO | 80134 | Various | $59,262.30 |
| McCann, Peter | 6439 N. Lakewind Cr. | Parker | CO | 80134 | 03/07/2007 | $208.66 |
| McCann, Peter | 6439 N. Lakewind Cr. | Parker | CO | 80134 | 04/13/2007 | $331.84 |
| McNamara, Paul | 35 Stillman Rd | Lynfield | MA | 01940 | Various | $12,320.20 |
| Mills, Clay | 1119 Crestwick Drive | Murphy | TX | 75094 | Various | $17,415.02 |
| National Intermediary, Ltd/NES Purchase | | | | | | $5,000,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 1/17/2007 | $2,000,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 1/24/2007 | $1,000,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 1/31/2007 | $3,000,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 2/15/2007 | $2,000,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 3/1/2007 | $1,400,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 3/2/2007 | $2,000,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 3/8/2007 | $1,000,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 3/15/2007 | $4,700,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 3/23/2007 | $1,000,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 4/26/2007 | $330,000.00 |
| Okun Holdings, Inc. | 10800 Midlothian Turnpike Suite 300 | Richmond | VA | 23235 | 5/4/2007 | $75,000.00 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | Various | $123,076.92 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 04/11/06 | $16,038.39 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 05/01/06 | $7,769.42 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 05/24/06 | $100,001.63 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 06/28/06 | $3,000.00 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 08/03/06 | $25,000.00 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 08/29/06 | $100,001.63 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 09/22/06 | $5,000.00 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 09/27/06 | $100,001.63 |

**In Re: The 1031 Tax Group, LLC**
**Case No. 07-11448**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 10/11/06 | $360,000.00 |
| Pajonas, Todd R. | 58 Hayes Street | Easton | CT | 06612 | 08/29/06 | $242,750.00 |
| Powlishen, Barry J | 311 Old Farm Lane | Fairfield | CT | 06825 | Various | $247,350.27 |
| Powlishen, Barry J | 311 Old Farm Lane | Fairfield | CT | 06825 | 10/30/06 | $21,421.88 |
| Scheriff, Matthew | 185 Siegel Blvd | Babylon | NY | 11702 | Various | $231,191.79 |
| Scheriff, Matthew | 185 Siegel Blvd. | Babylon | NY | 11702 | 03/19/2007 | $890.57 |
| Scheriff, Matthew | 185 Siegel Blvd. | Babylon | NY | 11702 | 04/24/2007 | $8,601.67 |
| Sheehan, Craig | 889A Old Main Street Extension | Marshfield | MA | 02050 | Various | $18,266.92 |
| Sheehan, Craig | 32 Court Street | Plymouth | MA | 02360 | 03/21/2007 | $642.69 |
| Shefman, David B. | 218 N Bay Hills Blvd | Safety Harbor | FL | 34695 | Various | $32,548.61 |
| Shefman, Marga R. | 218 N Bay Hills Blvd | Safety Harbor | FL | 34695 | Various | $32,548.61 |
| Sosa, Hector | 20 Wensley Street | Boston | MA | 02120 | Various | $43,213.16 |
| Sosa, Hector | 20 Wensley Street | Boston | MA | 02120 | 11/01/06 | $4,392.37 |
| Sosa, Hector | 77 Franklin St., 10th Floor | Boston | MA | 02110 | 03/19/2007 | $152.11 |
| Stephens, Timothy | 75 Mckinley Ave Apt. B1-7 | White Plains | NY | 10606 | 03/28/2007 | $40,835.19 |
| Stephens, Timothy | One Barker Avenue 2nd Fl | White Plains | NY | 10601 | 04/05/2007 | $1,256.56 |
| Subrt, Charles D | 311 Captain Eames Circle | Ashland | MA | 01721 | Various | $108,032.80 |
| Townsend, John | 2 Penny Lane | San Antonio | TX | 78209 | Various | $29,478.79 |
| Townsend, John | 16600 San Pedro Suite 175 | San Antonio | TX | 78232 | 03/20/2007 | $493.00 |
| Tucker, Quentin | 338 Prospect Place Unit 5F | Brooklyn | NY | 11238 | Various | $16,103.31 |
| Tucker, Quentin | 338 Prospect Place 5th Floor | Brooklyn | NY | 11238 | 03/20/2007 | $3,087.28 |
| Weinstein, Steven | P.O. Box 349 | East Rockaway | NY | 11518 | Various | $13,996.13 |

Footnotes:
In the payment field certain creditors have more than one payment reflected.
The debtors are performing further work to ensure that there is no duplication reflected in this schedule

6/28/2007 5:05 PM
000424961