# EXHIBIT 1

# EXHIBIT 1

# Wave II Expenses

## Incurred By

## Class Counsel

| Expense Description | Total |
|---|---|
| Delivery Exp. (outside services) | 1,915.25 |
| Computerized Legal Research | 19,388.33 |
| Travel Expenses | 35,077.23 |
| Deposition Fees | 18,786.40 |
| Telephone (cellular/conf. calls) | 7,565.63 |
| Filing Fee | 139.92 |
| Transcript Records | 106.60 |
| Computer Services | 4,507.50 |
| Photocopy Services (outside services) | 4,255.06 |
| Mediation Services | 11,710.87 |
| Process Service | 4,112.50 |
| Meal/Meeting Expense | 247.02 |
| Misc. - Pro Hac Vice Admission/Renewal Fee | 75.00 |
| Delivery Exp. (In-House) | 34.50 |
| Telecopy Exp. | 436.00 |
| Telephone | 5,692.93 |
| Copy Expense (In-House) | 37,429.53 |
| Postage | 3,157.43 |
| **GRAND TOTAL:** | **$ 154,637.70** |

Exhibit 1 – Declaration of Michael Denver

HOLLISTER & BRACE
A PROFESSIONAL CORPORATION
ATTORNEYS at LAW

ESTABLISHED 1966
1126 SANTA BARBARA STREET
SANTA BARBARA, CALIFORNIA 93101
(805) 963-6711

MAILING ADDRESS
P.O. BOX 630
SANTA BARBARA
CALIFORNIA 93102
FAX: (805) 965-0329
FED. TAX I.D. NO.: 95-2801948

Anita Hunter
14107 Taos Drive
Saratoga, CA 95070

July 21, 2010
Client: 007316
Matter: 000001

Resp. Atty: RLB
Page: 1

RE: Hunter, et al. v. Okun, et al.
Class Action; 7316.001

For Professional Services Rendered Through June 30, 2010

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 07/01/2009 | RLB | Conference call with counsel re: Lockton's discovery; Conference with Birch, Downs, Nocera, Denver, Devorkin, Shore; Telephone call with Foley re: claims buyers; Email Foley re: assisgnment of tasks; Make travel arrangements to N.Y.; Review pleadings filed in Hunter; review email from Devorkin; Review letter to Citibank re: settlement; Telephone call with Carlton Burch re: Chubb; Legal research re: lawyer liability. | 3.00 |
| 07/01/2009 | MPD | Teleconference with Devorkin, Brace, Shore, Quinn, Downs, Gerstein, Burch and others regarding Lockton discovery. Work on CAFA and Class notice issues. | 5.50 |
| 07/01/2009 | CAJ | Conintued work on supporting documents for complaint; Updated Summation; Review documents on-line; Updated Timeline; Prepare binders re Cordell. | 5.90 |
| 07/01/2009 | VM | Conf with E Cota regarding project; answered Foley's e-mail; e-mailed MPD regarding the claimed amount differences between Claimant Amount, Devorkins Amount and Pacer's amount; verified several creditors on Pacer's creditors list; answered e-mail. | 1.25 |
| 07/02/2009 | RLB | Draft letter to co-counsel re: fees incurred by Hollsiter & Brace; Work on Citibank docs; Review Citibank flow of money; Review Trustee's demand on Citibank; Review Foley & Lardner time records; Review cases on lawyer liability; Review work papers produced by Anthony Davis. | 2.00 |
| 07/02/2009 | CAJ | Reciept and review emails; Review online database re Foley Lardner; Prepare documents for binder; Review documents re Anmay Dittmer and David Sullivan; Review files for follow up on AEC intial emails re purchase and trusts; Update Summation; Attend team meeting; Calendar upcoming events. | 7.70 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty. RLB
Page: 2

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 07/06/2009 | RLB | Telephone call with Mark Nueman; Telephone call with numerous exchangers regarding notice; Meet with Foley re: assignment of Defendants; Prepare for Lockton settlement conference in N.Y.; Review Lathrop & Gage memo on lawyer liability; Email Devorkin; Email Brian McDonough. | 4.00 |
| 07/06/2009 | CAJ | Review new court filings; Update contacts and information on Citibank attorneys; Prepare additional Countrywide hot docs; Meeting with Ms Warren re CAFA notices; Review Ms Kramarck documents re Citibank attorney; Review Penta P&L report sent to Mr Fields on the Simone; Email photos to S Warren; Update Summation Okun Criminal Case. | 7.80 |
| 07/07/2009 | RLB | Telephone call with Blocker, counsel for Citibank re: MDL issues; Review Citi's Motion for Tag-along status; Email Foley re: claims buyers; Research scope of transfer to ASM; Review Golenbock memo re: Lockton; Review Lockton's Motion for expedited discovery; Prepare for New York; Work on service of Complaint; Email Hunter re: Deloitte; Fees; Work on settlement agreements; Email P. Ricardo; Work on claims buyers issues; Email Shore. | 6.00 |
| 07/07/2009 | MPD | Work on CMO and MPO. Communicate with Downs, Nelson and Margolis regarding same. | 3.50 |
| 07/07/2009 | CAJ | Review online database re Hoctor work; Print out documents; Review Citibank documents; Review criminal trial transcripts and testimony; Research wedding guest list; Forward list to Ms Coleman for verification; Update Summation; Review criminal docket and documents on Pacer. | 6.20 |
| 07/08/2009 | BFG | Email exchanges with Robert L. Brace and Tom Foley re assignments. | 0.25 |
| 07/08/2009 | RLB | Drive to L.A.; Travel to N.Y. to attend Lockton mediation; Prepare for mediation; Meet with Margolis; Email Ginder re: claims buyers; Email Foley re: ASM; Email Devorkin re: Lockton; Email Candace Graham re: settlements; Email Craig Granet re: Dowdall; Review email from Ernie Fidanza; telephone conference with MPD. | 8.75 |
| 07/08/2009 | MPD | Review MPO. Review communications from Parver regarding same. Exchange emails with Parver, Downs, Nelson and Margolis regarding MPO and CMO issues. Revise and finalize MPO and draft notice of submission regarding same. File MPO. Review Lockton materials. Discuss same with R. Brace in preparation for settlement talks. Work on Supplemental CAFA Notices. Issue same to government officials. | 7.50 |
| 07/08/2009 | MPD | Review Matrix materials. Telephone call with Julie Noonan, attorney for United Western. Review Boulder materials in preparation for settlement talks. Communicate with M. Blocker. Exchange emails with P. Ricardo. | 3.00 |
| 07/08/2009 | CAJ | Review McGuire Woods documents re 1031 loans; Print emails; Review Hoctor Kaplan documents re 1031 loans; Update Summation; Scan documents; Update witness files. | 7.90 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:                3

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 07/08/2009 | SBW | Prepare Master Protective Order for MPD to distribute to counsel; Take calls re: Wave I; Mail Supp. CAFA Notice re Wave I and efile same; Email several docket entries and transcript of 6/22/09 hearing to Trustee's counsel. | 7.00 |
| 07/09/2009 | RLB | Attend Lockton mediation; Meet with Devorkin: Review emails; Review Lockton Settlement Agreement; Contact clients re: settlement. | 9.00 |
| 07/09/2009 | MPD | Review Citibank materials. Email to M. Blocker. Review Boulder materials. Communicate with Plaintiffs' group regarding Boulder. | 3.00 |
| 07/09/2009 | CAJ | Review Chris Hoctor's documents; Update Timeline; Follow email string to and from C Hocter re Loans; Copy documents and update witness files. | 6.20 |
| 07/09/2009 | CAJ | Contiued review of attorney Hoctor's documents; Copy documents related to witnesses and update files; Review Foley Lardner emails; Prepare witness files. | 1.70 |
| 07/09/2009 | SBW | Receive fax from William York re: change of address, update database and Outlook; Call from client (Sorrell) re: Victim Impact Statement. | 0.50 |
| 07/09/2009 | SBW | Email MDL pdfs to Preston Ricardo; Review email from Ernie Fidanza re: Indictment of AFG Financial; Forward to RLB, Devorkin and Staff; File Organization. | 3.00 |
| 07/10/2009 | BFG | Telephone conference with Tom Foley re assignment analysis. | 0.25 |
| 07/10/2009 | BFG | Review sample with assignments by class members. | 0.25 |
| 07/10/2009 | RLB | Travel from mediation w/ Lockton in NY (fly from New York to L.A; Drive from L.A. to S.B).; Review emails; Contact clients re: settlement and confidentiality; Review emails from Devorkin; Review indictment of Marc Zirogiannis; Email Andy Downs. | 8.00 |
| 07/10/2009 | MPD | Review status of service. Organize files. | 1.50 |
| 07/10/2009 | MPD | Review Lockton discovery. Call with Downs regarding discovery. Review MPO. Review CMO. Review communications from Parver regarding same. | 3.00 |
| 07/10/2009 | CAJ | Review Okun entities re Nuko and Burr; Review Burr testimony; Review AEC documents; Research Eckert Seamans documents; Prepare witness file for Burr; Update Summation with documents; Respond to email from Mr Ricardo re Countrywide subpoena matter; Telephone call with Mr Ricardo; Prepare Countrywide documents to forward to Mr Ricardo; Receipt, review and respond to emails. | 8.20 |
| 07/10/2009 | VM | Worked on returned Wave I notices, searched forwarding addresses; updated database, outlook and re-mailed. E-mailed Brad Ginder list of all exchangers and assignees. | 3.25 |
| 07/13/2009 | BFG | Review correspondence from class representative; Email message to Robert L. Brace. | 0.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 4

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 07/13/2009 | RLB | Prepare for Citi mediation; Review Lockton Settlement Agreement; Emails to and from Devorkin re: Lockton settlement; Email Margolis; Email Devorkin; Email Anita Hunter and class reps re: settlement with Lockton; Get input from class reps re: Lockton Settlement; Review emails re: changes to Lockton settlement agreement; Prepare for Lockton depos; Make travel plans to New York and San Francisco. | 7.00 |
| 07/13/2009 | MPD | Review Lockton settlement materials. Work on draft agreement. Communicate with plaintiff and trustee team members regarding same. Review Boulder materials. Prepare for settlement discussions with Boulder. Review claim data. Work on claims database. | 7.00 |
| 07/13/2009 | CAJ | Prepare Okun wedding binder; Update Summation; Review Foley Lardner documents; Prepare binder; Update Timeline of Foley Lardner; Review court website; Review emails and respond. | 7.60 |
| 07/13/2009 | SBW | Email to VM re: Barboni Cosmopolitan and to check re: Creditor's claim; inform that per Dallas Albaugh at Trustee's counsel's office Creditors still have time to file claims in our class action even though barred from BK filing; Take calls re: Wave I Notice; Review rejection of service (Cordell Consultants NY); Email Denver re: same; File organization; Contact Grady and Wagner re: Denver meeting with Okun in July. | 3.00 |
| 07/13/2009 | SBW | Prepare Waiver of Service for Citi; Email same to Blocker and send service packet to Blocker on behalf of Citi. | 0.50 |
| 07/14/2009 | BFG | Email exchange with Robert L. Brace re Dashiell testimony in Okun trial. | 0.25 |
| 07/14/2009 | RLB | Telephone call with Preston Ricardo re: Citibank Settlement Conference; Review Dashiell trial testimony; Prepare Dashiell timeline for Ginder; Review Lockton settlement agreement; Conference call with Mark Blocker, Devorkin, Preston, and Van De Weert; Review Judge Ware's transcript of proceeding; Telephone call wtih Mark Blocker; Review letter to Blocker; Telephone call with Arkansas DOI re: Class Notice; Prepare report for Arkansas DOI; Review email from Kami Quinn; Prepare witness files; Work on Citi facts; meet with MPD; meet with SBW re: travel; conference with MK. | 6.00 |
| 07/14/2009 | MPD | Review Lockton discovery. Communicate with Trustee's counsel regarding same. Review draft Lockton settlement. Communicate with Plaintiff and Trustee's counsel regarding proposed settlement revisions. Review revised draft of Lockton settlement, implement plaintiffs' revisions and circulate to team. Review Lockton notices of depositions. Communicate with Trustee's counsel regarding same. | 6.50 |
| 07/14/2009 | MPD | Review Citi materials. Review BofA materials. Meet with R. Brace to discuss bank claims. Exchange emails with Foley and Devorkin regarding status of service. conference with SW. | 3.50 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:              5

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 07/14/2009 | CAJ | Prepare J. Dashiell documents for B. Ginder review; Update Summation; Review documents online for Citibank Settlement documents; Email J. Viet and P. Ricardo re documents; Review of Dashiell testimony; Email to M. Devorkin re DOJ interview records; Copy documents. | 6.20 |
| 07/14/2009 | SBW | Calendar depos by Twin City; Update service list; Call from Shiela Heller re: claim; Calls/emails with process servers re: status of service and copies of proofs of service; Calendar response dates; update service flowchart and organize service file; Meet with RLB/MPD re: travel for July; Make Travel arrangements for RLB to Boston for Boulder mediation; File organization. | 4.00 |
| 07/14/2009 | SBW | Organize signature pages with settlement agreements for Class and defendants and email instructions to webmaster for posting; follow up re same; Email Lockton Settlement Agreement terms to Hunter for signature; Follow-up w/ Hunter re: same; Email Draft Settlement Agreement to Devorkin and Kami Quinn; conference with MK. | 3.00 |
| 07/14/2009 | MK | Review file updates, conf w/ SW re additional notices to the Court and state AG's; conf w/ RLB; review court filings 7/1 to 7/13. | 0.75 |
| 07/15/2009 | RLB | Telephone call with Mike Margolis re: CNA depos; Email Jackie Veit; Email Preston Ricardo; Email Zane Christman from Arkansas DOI; Telephone call with Mike Mueller re: Hampton Ward; Legal research re: direct actions v. derivative actions; Review memos from Devorkin. | 2.50 |
| 07/15/2009 | MPD | Review claims buyer information. Review Lockton discovery, deposition notices and related correspondence. Communicate with Litigation Services regarding depositions. Review unexecuted CMO in preparation for addressing issues related to same with Lockton. | 2.00 |
| 07/15/2009 | CAJ | Review emails and respond; Telephone call to P Ricardo re Citi settlement docs; Review documents for Citibank attorney; create Pdf of docs; Update Summation. | 3.90 |
| 07/15/2009 | SBW | Email signature pages from Hunter to Lockton Preliminary S.A. to counsel. | 0.25 |
| 07/16/2009 | RLB | Review BK filings; Review final Lockton Settlement Agreement; Work on Creditor Committee issues; Telephone call with Jerry Lerch, counsel to Silicon Valley Law Group; Revise Lockton Agreement; Notify parties of revisons; Document review of docs to produce to Lerch. | 4.00 |
| 07/16/2009 | MPD | Review status of service. Work with servers to complete same. Review Boulder and Citi materials in preparation for settlement talks. Attempt to arrange discussions with Okun. Review claims data. Work to resolve settled claim and claims buyer issues. | 2.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:               6

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 07/16/2009 | MPD | Telephone call to Major T. Hull. Call to Simone Okun. Exchange emails with C. Grady and R. Wagner, attorneys for Okun. Review notes from prior meeting with Okun. Plan and prepare for additional meeting. Attempt to arrange same with Okun. Review claims data. Work to resolve claims buyer issues. Review communications from L. Pashkoff. Plan response to same. | 3.00 |
| 07/16/2009 | CAJ | Review client files for title companies; Review new court documents; Update database. | 1.90 |
| 07/16/2009 | SBW | Calendar depos by Twin City; Update service list; Receive signature pages to settlement agreements from clients; organize file; Email to Buono re: sig.pages need to be signed individually; General file Maintenance; Prepare redline with RLB changes to S.A. with Lockton; Email to Kami Quinn, Edelman and Devorkin. | 3.00 |
| 07/17/2009 | RLB | Telephone call with P. Ricardo re: Pajonas; Review cooperation clause; Prepare for Simring depo; Prepare for Boulder Mediation; Work on service issues. | 2.00 |
| 07/17/2009 | MPD | Review Winter claim issues. Telephone call with Lisa Pashkoff. Review Ed Okun files. Telephone calls with C. Grady. Emails with Grady and Roberts. Review USA v. Okun trial materials. Telephone call with M. Dry; Draft letter to Judge Payne. | 3.50 |
| 07/17/2009 | SBW | Call Process servers to obtain remaining proofs of service and file Executed Summons with Court; Confirm with MPD Blocker rec'd waiver; Calendar waiver due date for Citibank. | 1.00 |
| 07/20/2009 | CAJ | Update Summation; Process Bank of America Statements; Prepare binder; Review emails for chronology. | 3.90 |
| 07/20/2009 | CAJ | Process Twin City Fire documents from Mr Downs; Update Summation; Review documents for chronology. | 2.90 |
| 07/20/2009 | SBW | Calendar Lockton depos; Update service list; File organization. | 1.50 |
| 07/21/2009 | RLB | Email Anita Hunter re: depos; Review emails from Hunter and Foley; Review Stip from Granet re: Dowdall; Email Devorkin; Email Foley re: SVLG; Execute Stip; Review Boulder Capital docs for Mediation; Review article re: Roy MacDowell; Research litigation against MacDowell by Wachovia. | 3.00 |
| 07/21/2009 | MPD | Review Lockton materials. Review Okun, Coleman, Field and Simring materials. Prepare for Simring discussions. | 2.50 |
| 07/21/2009 | MPD | Review message from Neil Ackerman concerning Wave I issues. Review Wave I materials. Call to Ackerman. Communicate with Grady. Work on Lockton settlement issues. | 4.00 |
| 07/21/2009 | CAJ | Research McGuire Woods re Criminial Issues per MPD; Online research of McGuire Woods memos; Update witness files; Review pleadings and add supporting documents; Update calendar; Receipt and reveiw emails and court filings. | 4.80 |
| 07/21/2009 | SBW | Update case notes; Review email from Associated attorney services re: status; Organize service file. | 0.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:              7

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 07/21/2009 | VM | Worked on returned Wave I notices; searched forwarding address online, updated database, Outlook and re-mailed notices. | 5.50 |
| 07/22/2009 | RLB | Telephone call with Preston Ricardo re: Pajonas; Telephone call with Allen Burton for BofA/Countrywide; Review and execute Protective Order; Email Burton; Email Devorkin. | 2.00 |
| 07/22/2009 | MPD | Review communications regarding Cordell. Review file. Work on Cordell issues. Prepare for MacDowell meeting. | 4.00 |
| 07/22/2009 | MPD | Review USA v. Okun trial materials. Telephone call to M. Dry. | 3.00 |
| 07/22/2009 | CAJ | Review documents and prepare witness files for Citigroup and Countrywide; Review McGuire Woods documents re emails to and from IPA; Update Summation; Copy and load new documents; Review .pst calendars for RBS re Citibank; Calendar new dates and deadlines. | 5.10 |
| 07/22/2009 | SBW | Email Blocker Re: status on sending back Waiver; Email Stip re: Stay to Granet signed by MPD. | 0.25 |
| 07/22/2009 | SBW | Efile Executed summons for service on Kavan and Calendar Answer date; Email to MK. | 0.10 |
| 07/22/2009 | MK | Research Cordell Consultants LLC and Cordell Consultants Inc for sheriff's service of Complaint; email to SW; email from SW. | 0.50 |
| 07/23/2009 | RLB | Email Candace Re: Okun sentencing; Email Lerch; Email Ernie Fidanza; Email Anita re: RLB letter to Judge Payne; Email Jackie V. re: Boulder; Email Denver re: Citibank; Telephone call with lawyers for defendants; Email Preston; Telephone call with Preston re: Pajonas; Email Devorkin re: Citi; Email Devorkin re: Boulder Capital; Review bk filings. | 4.00 |
| 07/23/2009 | MPD | Review files. Communicate with P. Ricardo regarding Cordell. Work on Cordell issues; review emails. | 2.00 |
| 07/23/2009 | MPD | Review Boulder materials. Prepare for Boulder negotiations and settlement talks. Review Lockton and Pajonas materials. | 3.50 |
| 07/23/2009 | MPD | Work on Wave II issues. | 0.50 |
| 07/23/2009 | SBW | File Organization. | 2.50 |
| 07/23/2009 | VM | Worked on returned Wave I notices, looked up forwarding address online and on Lexis program, updated database, outlook, re-mailed, prepared query and report on Wave I returns and e-mailed to Michael Denver and Suzette. | 5.25 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:              8

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 07/24/2009 | RLB | Gather docs and produce to Lerch; Email Lerch re: SVLG docs; Telephone call with Jim Krieg; Telephone call with Dettmer and Lingo of Gibson Dunn; Draft email to class representatives regarding Okun cooperation letter; Email Zelle; Telephone call with Jim Krieg, Esq., counsel for Burr and Foley & Lardner; Email Allen Burton re: Tony Zelle; Review email from Margolis; Telephone call with Devorkin; Telephone call with Preston Ricardo; Make travel plans to Boston; Telephone call with Brent of Lerch's office re: continuance; Telephone call with Devorkin and Ricardo re: Pajonas Powlishen and MacDowell; Telephone call with Allison Cooper re: Foley & Lardner; Telephone call with Betty Cordial; Email Steve Gorden re: settlement conference; Review email from Brad Lingo; Review email from Lerch; Review emails from class representatives. | 7.00 |
| 07/24/2009 | MPD | Telephone call from William Amick of Florida. Review Amick file. Email with Amick. Review claims data from D. Albaugh at Golenbock. Update database to incorporate same. Teleconference with M. Devorkin and P. Ricardo. Review N.D. local rules and calendar statistics. Review Lockton and Pajonas materials. | 4.50 |
| 07/24/2009 | MPD | Telephone call with Preston Ricardo regarding Citi and MDL issues. Email exchange with Ricardo, Devorkin and Brace. Teleconference with Devorkin and Ricardo. Teleconference with counsel for Kutak Rock and Kavan. Teleconference with counsel for Silicon Valley. Teleconference with counsel for Countrywide and BofA. Teleconference with counsel for Boulder. Prepare for Boulder meeting. | 6.00 |
| 07/24/2009 | CAJ | Receipt and review emails; Contact new attorney J Lescher re documents; Prepare discs and documents and forward to Mr Lescher; Review documents online database; Prepare Boulder documents for RLB; Update Summation; Review new documents added; Review Boulder and Okun emails; Update Boulder document binder; Review new attorney information on defendants; Update Contacts and forward information. | 8.20 |
| 07/24/2009 | SBW | Prepare flowchart for defendant status (from service to settlement to dismissal); email to staff for info; Emails exchanged with P. Ricardo re: attorneys for service; Update Master Service List and Outlook; Make RLB travel arrangements for Boulder settlement conference in Boston 7/29; File Organization. | 5.00 |
| 07/24/2009 | VM | Answered e-mails. | 1.50 |
| 07/26/2009 | RLB | Email Candace Graham re: reasons for RLB letter to Payne. | 1.00 |
| 07/27/2009 | BFG | Review memorandum and correspondence re claim assignments; Email to co-counsel, Tom Foley. | 0.50 |
| 07/27/2009 | BFG | Office conference with Robert Brace re assignment issues. | 0.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 9

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 07/27/2009 | RLB | Execute Declaration of RLB in support of motion to withdraw reference; Review CNA's motion for Protective Order against Lockton; Execute Stip for Matrix to respond to complaint by 10/2; Email Devorkin re: Greenberg; Research conflict; Conference with Ginder re: claims buyers; Review memo from Foley re: claims buyers; Review, execute and file stip for BofA to respond to complaint by 10/2; Draft letter to counsel re Lit. Services; Telephone call with Bill Goines re: Matrix; Send Stip to continue response date; Review Declaration of RLB opposing MDL; Execute and send to Preston; Revise RLB Declaration; Telephone call with Preston; Email Goines re: conflict; Conference call with Zelle, Brian, Devorkin and Veit. | 8.00 |
| 07/27/2009 | MPD | Email exchanges with Plaintiffs' and Trustee team members. Prepare for Boulder meeting. | 3.50 |
| 07/27/2009 | MPD | Work on Lockton and Pajonas issues. Work on Wave II. | 2.00 |
| 07/27/2009 | CAJ | Prepare documents for Boulder meeting; Review emails; Preprare binder; create Pdf and email documents; Research AEC and Boulder Exchange; Summarize documents; Review Bank of America documents. | 7.70 |
| 07/27/2009 | SBW | Call Major Hull re: sending gift to Okun from firm; Set up phone service for Okun to call Denver; Organize Wave I settlement files; Remind clients to send signatures. | 2.00 |
| 07/27/2009 | VM | Answered correspondence, e-mailed, filed and retrieved POC/creditors claim form on Pacer. | 3.00 |
| 07/27/2009 | MK | Review correspondence from Mary McNamara and Louisiana counsel; email to MPD w/ Okun claimants list. | 0.20 |
| 07/28/2009 | RLB | Travel to Boston to mediate with Boulder; Review documents for settlement conference; Meet with Tony Zelle. | 10.00 |
| 07/28/2009 | MPD | Communicate with Plaintiff and Trustee team members regarding upcoming Wave I hearing and Wave II issues. Review Lockton materials. Work on Lockton and Pajonas issues. Work on Wave II. | 5.25 |
| 07/28/2009 | MPD | Communicate with Defendants, Trustee and Plaintiffs' team members regarding service and response issues. Execute stipulations to extend response times for BofA and Countrywide. Work on setting up CMC for October 7, 2009. Review Citi and Boulder materials. | 2.75 |
| 07/28/2009 | MK | Review Foley Lardner Witness Binder for privileged documents; search database for Foley trial documents. | 2.10 |
| 07/29/2009 | RLB | Prepare for and attend Boulder settlement conference at Gordon's office; Travel from Boston to Santa Barbara; Review documents during travel; telephone call and emails from MPD. | 16.00 |
| 07/29/2009 | MPD | Work on Wave I final approval issues. Communicate with R. Brace regarding Lockton issues. Work on Lockton settlement issues. Review communications regarding same. Review Wave II materials. Review Wave II issues with Pajonas. Work on same. | 4.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:           0
Resp. Atty:        RLB
Page:               10

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 07/29/2009 | MPD | Teleconference with Rick Cheema of Baker Hostetler, counsel for Cordell and Rodriguez. Review email and stipulation sent by Cheema. Revise stipulation and transmit with authority to file to Cheema. Communicate with R. Brace regarding Boulder issues. Work on Boulder claims. Review BofA and Countrywide materials. | 4.00 |
| 07/29/2009 | SBW | General File Maintenance. | 4.00 |
| 07/29/2009 | VM | Prepared query and report on LA exchangers; received e-mails from Suzette with client information, updated database and filed correspondence; Received information forms and documents by mail and e-mail; added information to database; redacted documents; scanned copies sent to Cheryl for Bates stamping; prepared file folder label and filed documents. | 3.00 |
| 07/29/2009 | MK | Search Foley Lardner database for relevant trial documents; TC Basar at Deloitte re: Program; TC Lexis for Concordance interface;  research Steven Burr documents and timeline. | 2.96 |
| 07/29/2009 | MK | Continue Deloitte database search for: Foley Lardner, Stephen Burr documents. | 3.63 |
| 07/30/2009 | RLB | Review pleadings filed by O' Melveny & Meyers; Review pleadings filed over CNA Protective Order; Review CNA's response; Telephone call with Justin Karczag; Review emails from Preston re: Pajonas; Review stipulations to continue response date for Defendants; Revise proof of loss; Review emails from Margolis re: Lockton Settlement Agreement; Review pleadings filed in Hunter v. Citi; Review Lit. Services proposal as document depository; Email Brad Lingo re: Kutak Rock; Review Preston's emails; conference with MK. | 4.00 |
| 07/30/2009 | MPD | Review consolidated complaint.  Draft email concerning proposed revisions to address contract interpretation.  Work on memo regarding contract interpretation issues. | 5.50 |
| 07/30/2009 | CAJ | Review Countrywide documents; Prepare documents for Mr. Ricardo; Update Summation; Load new documents; Forward subpoena information to Mr. Ricardo; Create binders; create Pdf of additional documents. | 7.30 |
| 07/30/2009 | VM | Entered in AMS and Hains claimants to database and Outlook; answered e-mails; prepared labels for file folders and filed documents. | 5.25 |
| 07/30/2009 | MK | Deloitte database search re Foley,Lardner; conf w/ RLB; search for emails, correspondence re P. Dowdall. | 1.90 |
| 07/30/2009 | MK | Search Deloitte database for Foley Lardner inculpatory material. | 2.00 |
| 07/31/2009 | BFG | Review email re claim assignments and further analysis. | 0.25 |
| 07/31/2009 | RLB | Email Foley re: claims buyers; Telephone call with Denver; Email Zelle re: Okun; Email Michael Dry; Review email from Deovrkin; Prepare Pajonas Declaration; Review emails from Margolis. | 2.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             11

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 07/31/2009 | MPD | Review Wave I materials.  Prepare memo regarding same for B. Ginder.  Work on Wave I final approval issues. telephone conference with RLB. | 3.50 |
| 07/31/2009 | MPD | Communicate with "both" counsel for Cordell NY who are unaware of each other regarding case status.  Review status of service.  File stipulations extending time to respond.  Review materials regarding claims buyers and communicate with team regarding same. Review Citi and BofA materials.  Read Dry's sentencing report. | 3.50 |
| 07/31/2009 | MK | Search Deloitte database for supplementary evidence for witness files. | 2.50 |
| 08/02/2009 | RLB | Prepare Citibank facts regarding Pajonas. | 2.00 |
| 08/03/2009 | RLB | Review email from Downs re: Okun; Review emails from Jerry McHale and Flaxer; Telephone call with Hampton Ward; Prepare Pajonas Declaration with Marsha K; Review Pajonas timeline; Review emails; Review government's response to Okun's sentencing memo; Prepare for Pajonas meeting; Review email from Devorkin re: Disclosure statement; Review pleadings filed in MDL; Email Margolis re: Lockton. | 4.50 |
| 08/03/2009 | MPD | Review Wave I Notice documents. Communicate with Devorkin and Downs regarding opt out deadline.  Review objection of former BK claimant Mohammend Kashani who is upset he assigned his claim to his attorney's E&O carrier in exchange for too little money.  Communicate with Margolis. Communicate with C. Grady re: Ed Okun. Set up line of communication for Okun. Exchange emails with J. Osgood re McCabes.  Work on claims database. Work on Lockton discovery issues and communicate with Plaintiffs' team regarding same. | 4.50 |
| 08/03/2009 | SBW | Make team revisions to consolidated amended complaint; Email redline to Perkins; Call from Trish Thatcher attorney for Fashid Ardebili, answer questions re: Wave I Notice; File Maintenance. | 3.00 |
| 08/03/2009 | VM | Attend staff meeting and worked on returns; researched forwarding addresses, updated database; Outlook and re-mailed claimant correspondence. | 1.00 |
| 08/03/2009 | MK | Conf. w RLB;  search files for Pajonas testimony; review Okun timeline; TC S Houlton re Offer of Proof from Pajonas; TC Devorkin re Offers of Proof;  conf w/ RLB;  search trial transcript for Pajonas testimony on Okun confrontation and Citibank; Prepare Declaration of Pajonas; conf w/ RLB; review memo of Allison Albert, Golenbock.; review Termination Agreement of Pajonas: review Stock Purchase Agreement. | 7.90 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 12

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 08/04/2009 | RLB | Email Alan Finney; Review Lit. Services proposal; Prepare for meeting with S. Houlton and Todd; Review facts re: Todd; Review Boulder Insurance policies; Email Devorkin re: Citi; Email Lit. Services; Review MacDowell's insurance; Email Jerry McHale; Email Anita; Prepare Pajonas Declaration; Conference with Marsha K; Gather critical docs; Prepare for Pajonas meeting; Review Okun 100-year sentence; Send article to defense counsel; Email Devorkin; Telephone call with Foley; Review Stonehill claims issues; Review Margolis' changes to settlement agreement; email MPD. | 5.00 |
| 08/04/2009 | MPD | Review Okun sentencing materials. Review notice. Communicate with Devorkin and Downs regarding opt out deadline. Review communications regarding claim buyers. Review four new claim assignments. Communicate with V. Munoz regarding claim buyers and claim assignments. Update database to create field addressing same. Call from S. Kimball regarding Allred. Email Kimball re: same. Review Order on Stip re: Dowdall. Communicate with Downs. Communicate with Devorkin Communicate with C. Grady. Set up line for Okun. Plan and outline topics to address with Okun. | 4.50 |
| 08/04/2009 | MPD | Review Citi docs. Review communications from Veit regaring Citi. Call from P. Ricardo. Communicate with Brace and M. Kramarck regarding Pajonas. Work on Declaration regarding Pajonas. Plan and outline CMO. Review communications regarding CMO. | 4.50 |
| 08/04/2009 | CAJ | Review Citigroup documents; Update binders; Email to P Ricardo; Review IPofA emails and add to binder. | 5.20 |
| 08/04/2009 | SBW | Review email from VM re: Stonehill transfer of claims; Request updated list of transferred claims; create binder with same; Email sentencing of Okun article to all defense counsel per RLB; File organization. | 2.75 |
| 08/04/2009 | VM | Answered e-mails, worked on returned Wave I notices; researched forwarding addresses; updated database, Outlook and re-mailed notices, E-mailed Foley with copy of transfer claims on Stonehill & VonWin Capital; prepared labels for file folders; ran report on returns for Mike Denver; conference with Suzette and filed documents. | 6.00 |
| 08/04/2009 | MK | Complete Pajonas Declaration; review criminal trial transcript; review Pajonas emails; review Deloitte Database for Pajonas records. | 3.95 |
| 08/04/2009 | MK | Complete, edit and revise Pajonas Declaration; search Deloitte and H&B databases for supporting documents for T. Pajonas. | 7.85 |
| 08/05/2009 | BFG | Review memorandum from Tom Foley; Review Stonehill assignments. | 0.50 |
| 08/05/2009 | BFG | Multiple emails re assignments and conference call with assignees. | 0.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 13

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 08/05/2009 | RLB | Review Alvarez conditional opt-out; Review email from John Nocera re: meeting; Telephone call with Devorkin and Ricardo re: Pajonas; Revise Pajonas Declaration; Telephone call with Randall Greg from Michigan DOI; Review Devorkin's edits to Pajonas declaration; Participate in 4-hour conference call with Pajonas, Sabrina Houlton, Devorkin and Ricardo re: Pajonas Declaration; review emails from attorney Grady re: conference call with Okun in jail; Send report to Michigan; Revise declaration of Pajonas; Locate source docs; Telephone call with Foley; Review multiple emails from Margolis; Review multiple emails from Devorkin; Email Ralph Bunjie; Review multiple emails from Preston Ricardo; Email Randall Greg from Michigan DOI; Telephone call with Hampton Ward; Review email from Hampton re: Matrix; Email Ginder re: claims buyers; Review email from Gerstein (atty for CNA); meet with MK. | 6.75 |
| 08/05/2009 | MPD | Communicate with C. Grady. Communicate with Hinojosa re: Bennett. Communicate with Devorkin and Downs regarding opt out deadline. Review Cohen opt out. Communicate with plaintiffs' team regarding same. Conduct legal research. Work on opt out issue. Call to Cohen's office. Work on claim assignment issue. | 3.50 |
| 08/05/2009 | MPD | Review Citi docs. Conference call with Brace, Devorkin, Kramarck and Pajonas. Review communications from Veit regarding Citi. Call from P. Ricardo. Work on Declaration regarding Pajonas. | 3.00 |
| 08/05/2009 | CAJ | Review additional Citibank documents; Research SmithBarney connection; Review emails re SmithBarney; Review emails from Curran re meetings; Review Hallinan connections; Update binder and prepare additional witness documents. | 8.20 |
| 08/05/2009 | SBW | Set up 800 number for Ed Okun to call through Correctional Billing Services; Email Carolyn Grady re: 800 number for Okun to call our firm; Review email from Munoz re: Stonehill claim transfers; email Stern to forward Agreements supporting Notices of Transfer; Meet with VM to obtain transfer docs; Email Foley re: same; Create Claim Transfers binders. | 4.00 |
| 08/05/2009 | VM | Received assignment agreements, made copies, noted in database and filed; redacted documents received; spoke with Cheryl regarding claimants not listed on the claim registry; looked up information on claims transfers on Pacer and printed and e-mailed to Suzette. | 4.00 |
| 08/05/2009 | MK | Revise, edit and type corrections to Pajonas Declaration; conf w/ RLB x 5; search FEA, Frost Bank. | 5.50 |
| 08/05/2009 | MK | Teleconference w/ Devorkin to interview Pajonas; conf w/ RLB; Pajonas phone interview; conf. w/ SW re Okun time records review; conf w/ RLB. | 4.00 |

July 21, 2010
Client:     007316
Matter:     000001
Invoice #:     0
Resp. Atty:     RLB
Page:     14

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 08/06/2009 | RLB | Conference call wtih Shore, Kami, and Devorkin re: Lockton settlement agreement; Telephone call with Jonathan Flaxer; Send Flaxer info on E. Fidanza to be member of oversight committee; Conference call with Devorkin, Flaxer, Downs, Gerstein, Denver, Burch, Rosenbaum re: BK injunction of direct claims by Judge Glenn; Email Anita re: meeting with Flaxer re: Oversight Committee membership; Conference call wtih Margolis, Kami, Devorkin, Parver; Email Flaxer re: opt-outs; Review emal from Kami Quinn; Review multiple emails from Preston; Email Flaxer re: teleconf. with Anita; Conference with Denver; Email Jackie V. | 7.00 |
| 08/06/2009 | MPD | Review Cohen's conditional opt out; Conduct legal research regarding opt outs; Telephone calls with D. Eiseman; Teleconference with Downs, Brace, Devorkin, Bowman, Gerstein and others regarding Wave I Injunction issues; Telephone call with Boshee; Telephone call with Cohen; Email exchange with Flaxer; Email exchange with Lou Modugno, attorney for carriers regarding Wave I; Review Wave I materials; Work on Wave I opt out and final approval issues. | 6.50 |
| 08/06/2009 | CAJ | Attention to Assignment of Claims; Receipt and review of emails; Review BK Court records for additional transfers. | 2.20 |
| 08/06/2009 | CAJ | Review additional Citi documents; Prepare documents for Mr Richard; Email Mr Ricardo re Citi contacts. | 2.90 |
| 08/06/2009 | SBW | Review counsel's emails re: meeting re: claim transfers; Continue organization of claim transfers binder; Coordinate teleconference re same; Email accounting re: submitting time/costs in case through July to co-counsel and trustee per RLB. | 6.00 |
| 08/06/2009 | VM | Worked on Wave I returns; searched forwarding address, updated database, Outlook and remailed; logged on to Pacer to retrieve POC and related documents to find forwarding address information. | 3.25 |
| 08/06/2009 | MK | Search Mahopak National Bank; Draft, edit and type Pajonas Inteview Memo; Begin time record review and edit; conf w/ MPD. | 7.10 |
| 08/06/2009 | MK | Revise, edit, correct Pajonas Interview Memo; prepare Memo to RLB. | 0.95 |
| 08/07/2009 | BFG | Review Tom Foley memorandum of August 6; Legal analysis; Instructions on claim assignment binders and review status. | 1.25 |
| 08/07/2009 | RLB | Conference call with Devorkin, Flaxer, and Hunter re: Litigation Trust Oversight Committee; Email Hampton requesting copy of his exchange agreement; Review Foley memo on claims buyers; Email Brian re: Todd Pajonas; Revise Pajonas Declaration; Review notes from Marsha; Email Preston re: revisions to Pajonas Declaration; Review Hampton's exchange agreement; Telephone call with Flaxer; Email Abbas re: need to be on oversight committee; conference with MK. | 4.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 15

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 08/07/2009 | MPD | Communicate with D. Eiseman. Communicate with Cohen firm. Review Wave I materials. Plan and outline steps to remove Cohen opt out. | 2.25 |
| 08/07/2009 | MPD | Review T. Pajonas materials and documents. | 1.50 |
| 08/07/2009 | CAJ | Continued work on Citi documents; Update Summation and witness files. | 4.30 |
| 08/07/2009 | SBW | File MK memo re: Pajonas Interview in wit. file; Exchange emails with VM; print out all claim transfers and assignment agreements to put in binder along with research memos from Foley firm; Print ins. Policies for Boulder; Put in binders for RLB and MPD. | 2.50 |
| 08/07/2009 | SBW | Print ins. Policies for Boulder; Put in binders for RLB and MPD. | 0.50 |
| 08/07/2009 | VM | E-mailed Michael Denver updated Wave I return report; searched through AEC claims register and verified against our database to confirm all Exchangers are listed. | 1.00 |
| 08/07/2009 | MK | Conf w RLB; review emails from RLB; review emails from P. Ricardo; revise Pajonas Declaration; edit Pajonas interview summary; conf w/ CJ. | 3.10 |
| 08/08/2009 | VM | Went through The 1031 Tax Group, LLC claims register, creditors list and compared to database, making any necessary changes and or adding new information. | 8.00 |
| 08/09/2009 | RLB | Email Huber re: statute of limitations for claims against lawyer in Texas. | 0.25 |
| 08/10/2009 | BFG | Review files re claim assignments; Review memoranda from Tom Foley; Conference call with Tom Foley and Robert L. Brace. | 1.50 |
| 08/10/2009 | BFG | Legal analysis of claims assignment issues; Email to Tom Foley and Robert Brace; meet with RLB. | 1.00 |
| 08/10/2009 | RLB | Coordinate with Brad re: claims buyers; Work on Lockton Agreement; Review multiple emails from Devorkin; Revise letter and law re: scope of bankruptcy bar order on direct claims of Exchangers; Conference call with Ginder and Foley re: claims buyers; Meet with Brad; Forward to BFG copy of Trustee/Class Sharing Agreement; Participate in conf. call with Flaxer, Foley and Ginder; Reset call for next day; Review email from Devorkin re: Pajonas payment; Review email from Kami; Review email from Gerstein; Revise Pajonas Declaration; meet with MPD. | 4.00 |
| 08/10/2009 | MPD | Communicate with D. Eiseman. Work on pleading regarding Alvarez conditional opt out. Communicate with Cohen firm. Review Wave I materials. Identify issues to be addressed in final approval papers. Meeting with Brace regarding same. Work on Wave I final approval. | 4.50 |
| 08/10/2009 | MPD | Review Citi documents. Work on Pajonas materials. Review file to identify issues to be presented in proposed CMO. Work on same. | 4.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:     RLB
Page:              16

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 08/10/2009 | CAJ | Email Hot Dox to Mr Ricardo; Telephone call with Mr Ricardo; Update Chronology Docs; Trace Citibank money; Update Trace Account info; Add additional documents to Summation; update and code documents; Review Bank of America documents for transfers to Citibank; Review emails to and from Ms Hallinan; Update witness files. | 8.10 |
| 08/10/2009 | SBW | Prepare Stip re: Alvarez conditional obj. and opt out re: Wave I Settlements; Email Word version to MPD; Email Sharing Agreement to BFG; Continue organizing Claim Assignments binder; Meet with BFG; create binder w/ Class Assignors and addresses of claims buyers. | 5.00 |
| 08/10/2009 | VM | Compared claims register list/creditor list to database; updated and made corrections. Prepared list of exchangers who are on claims' register list but not in database. | 5.50 |
| 08/10/2009 | MK | Review and edit revised Okun time records for H&B staff. | 1.60 |
| 08/10/2009 | MK | Revise and type Pajonas Declaration; include Golenbock edits in new draft. | 2.50 |
| 08/10/2009 | MK | Continue review of H& B time records 2007- June, 2009. | 1.60 |
| 08/11/2009 | BFG | Conference call with Tom Foley and Jonathan Flaxer re claim assignment issues. | 1.00 |
| 08/11/2009 | BFG | File organization re claim assignments. | 0.25 |
| 08/11/2009 | RLB | Revise Todd Pajonas Declaration; Review Margolis email; Work on claims buyers assignments; Review revised Lockton Settlement Agreement; Make revisions; Review email from Jerry McHale; Review email from P. Ricardo re: Pajonas; Obtain Citi policy manual; Review bankruptcy filings; Review email from Sabrina Houlton re: Pajonas receipt of funds; Email Devorkin re: conference call with Simring; Prepare for Simring conference call; Review Plan Disclosure docs sent from Dallas Albaugh. | 5.00 |
| 08/11/2009 | MPD | Work on Alvarez conditional opt out. Communicate with Cohen firm and Plaintiffs' team regarding same. Review Wave I materials. Conduct legal research. Work on Wave I good faith motion. Communicate with Trustee team regarding depositions. Telephone call with victim from Texas. Work on Final Approval papers. Work on Lockton settlement issues. | 6.00 |
| 08/11/2009 | CAJ | Research emails to/from Countrywide; Forward subpoenas to Mr Ricardo; Update witness files and binders; updates to online directory. | 6.60 |
| 08/11/2009 | VM | Worked on comparing creditors list/claims register list and database; updated and/or entered any new information; prepared list of creditors who filed a POC and are not in database; prepared list of those on creditors list and not on claims register list. | 3.25 |
| 08/11/2009 | MK | Conf w/ RLB re: document retrieval and target sequence; revise Pajonas Declaration; draft Memo to P. Ricardo to attach changes to Declaration. | 1.30 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:               17

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 08/11/2009 | MK | Search Kutak Rock and Kavan documents in Deloitte database for inculpatory transmissions. | 1.30 |
| 08/12/2009 | RLB | Review allegations in Class complaint prior to call with Simring; Conference call with Devorkin and Simring re: Simring's role and Jordan Burt's complicity; Telephone call with Flaxer; Telephone call with Devorkin re: Jorden Burt; Email Devorkin re: Pajonas settlement; Telephone call with Flaxer re: C. Graham; Review pleadings filed in Hunter v. Okun and Hunter v. Citibank; Review bankruptcy filings; Email Devorkin re: Citibank and Powlishen; Email Michigan DOI re: Michigan members of class; Review multiple emails from Devorkin re: Lockton. | 4.00 |
| 08/12/2009 | MPD | Work on Alvarez issue. Email exchange with D. Eiseman and M. Devorkin. Review Wave I materials. Conduct legal research. Revise Wave I good faith motion. Review email and proposed stipulation from J. Osgood regarding the McCabes. Revise stipulation. | 6.50 |
| 08/12/2009 | SBW | Call Correctional services phone company (again) to arrange 800 number for Ed Okun's calls; Email Jorden Burt allegations to Simring per RLB; Revisions to Notice of Mailing; Efile same and serve to parties required to be served by mail; Overnight courtesy copy to Judge Ware. | 5.00 |
| 08/12/2009 | VM | Compare and update claims register, Creditor list, Devorkin's master claims register & database; Prepared list of those who have not filed a POC, those who have, those who are not on our database. Reviewed Wave I returns; updated database, Outlook and re-mailed documents to Exchangers in updated information. | 7.50 |
| 08/12/2009 | MK | Locate and review Simring notes; Review Perkins Memo; search for Kavan records in Deloitte Database. | 0.80 |
| 08/13/2009 | BFG | Draft letter to claim purchasers; Review files; Revise Assignee letter; Office conference with Robert L. Brace. | 1.25 |
| 08/13/2009 | BFG | Emails with Vicky Munoz and Robert L. Brace re class settlement issues. | 0.25 |
| 08/13/2009 | RLB | Extended telephone call with Candace Graham; Email Devorkin and Flaxer re: conversation with Candace; Review emal from P. Ricardo to arrange meeting with Powlishen; Meet with Ginder re: claims. | 3.00 |
| 08/13/2009 | MPD | Review BK materials regarding Wave I. Call from J. Flaxer. Plan and outline October 7, 2009 Hearing agenda. Email exchange with D. Eiseman. Call to D. Eiseman. Work on Alvarez conditional opt out issue. Review Wave I materials and work on Wave I final approval. | 4.50 |
| 08/13/2009 | MPD | Call from P. Ricardo. Review BofA files. Review Docket to gather materials need by Trustee. Email exchange with P. Ricardo. Review BofA document production. Identify areas of fact and types of documents BofA needs to produce. Work on Okun communication line issue. Review sentencing materials. | 5.75 |

July 21, 2010
Client:      007316
Matter:      000001
Invoice #:        0
Resp. Atty:     RLB
Page:            18

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 08/13/2009 | SBW | Draft BFG letter to Claims Buyers with list of assignments attached and requesting other claims emitted; Meet with VM re: Assignor lists. | 1.00 |
| 08/13/2009 | VM | Worked on list pacers claim register list, creditor list confirming all poc entries have been enter to our database, preprared report on those who have and those who have not, prepared a list of possible duplicates. Also worked on wave I returns, looked up forwarding addresses, updated databse, outlook and re-mailed, preapred report for Dallas on wave I returns with the re-mailed addresses. | 6.50 |
| 08/13/2009 | MK | Review Perkins Memo; search for Kavan and Kutak docs in Deloitte database. | 1.30 |
| 08/13/2009 | MK | Review Kavan testimony at criminal trial of Okun; review witness file for Kavan materials; search Deloitte database for Kavan documents; print hot docs. | 4.23 |
| 08/14/2009 | BFG | Review proposed Wave I Distribution Document; Compare records with aggregate claims. | 0.50 |
| 08/14/2009 | RLB | Telehpone call with Hampton Ward; Review sentencing article; Email Huber re: Statute of Limitations; Review BK pleadings; Work on Lockton Settlement; Email Kami; Telephone call with Kami Quinn; Email Kami; Email Denver re: Wave I; Review fee application; Review Marsha's work on time entries; Review email from Anita; Work on Lockton issues; Review emails from Ginder; meet with MPD. | 4.00 |
| 08/14/2009 | MPD | Revise pleading regarding Alvarez conditional opt out. Call to D. Eiseman. Email to D. Eiseman. Work on Wave I final approval motion. Conduct legal research related to same. Review settlement files. Email to Foley. Email to Zelle & McDonough. Review materials re: Okun telephone account. Meeting with R. Brace regarding Wave I issues. Work on Lockton settlement issues. Communicate with Lockton counsel. | 9.50 |
| 08/14/2009 | CAJ | Review Countrywide documents; Prepare documents for Summation; Load and code documents; Review additional emails. | 3.90 |
| 08/14/2009 | SBW | Serve Notice of Issuance of Opt out and file Cert. Of Service. | 1.00 |
| 08/14/2009 | VM | Reviewed Claimant list with Brad Ginder, received and entered information forms to database and filed; made corrections to information form and forwarded to FatEyes to updated on out website, talked to Mike Weinstein regarding current addresses and downloaded transfer of claim from pacer. | 7.75 |
| 08/14/2009 | MK | Review Concordance database for Kavan docs; TC Alyson Albert, Golenbock; research statute of limitations TX--legal malpractice; email to RLB; review emaill from RLB; email to Greg Huber. | 2.60 |

July 21, 2010

| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 19 |

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 08/14/2009 | MK | Review and edit current print out of H& B time records; conf w MPD, conf w. GL for revisions and corrections; email to MPD; email to GL; email to GL. | 2.60 |
| 08/17/2009 | BFG | Review Wave I documents; Revise letter to claim purchasers. | 0.50 |
| 08/17/2009 | RLB | Revise Pajonas Declaration; Review Devorkin's changes to Lockton settlement agreement; Email Anita; Review Anita Hunter's email re: update on Exchanger list; Review Hunter email; Team meeting; Email Devorkin re: Pajonas; Review 2nd Amended Plan of Reorganization; Send out litigation flow charts to co-counsel; Prepare time records for fee application; Prepare for B. Powlishen meeting; Email P. Ricardo. | 4.00 |
| 08/17/2009 | MPD | Revise pleading regarding Alvarez conditional opt out. Telephone calls with D. Eiseman. Email exchanges with D. Eiseman. Call to J. Cohen. Call to A. Boschee. Emails to Cohen and Boshee. Review Wave I materials. Work on Wave I final approval papers. Conduct legal research regarding good faith bar orders. Review form of order and work on same. Conduct legal research on QSFs. Work on motion to create QSF and to appoint QSF trustee. team meeting. | 7.50 |
| 08/17/2009 | CAJ | Team meeting; Bank of America research and document review; Update Summation database. Telephone call with B. Merrill re database; Review Bank of America emails re Accounts; Print and prepare chronology of BofA documents. | 8.40 |
| 08/17/2009 | SBW | Team meeting; Return calls to claimants re Wave I Notice; Meet with VM and BFG re: claim assignees mailing; Send out letters to assignee companies for BFG; Prepare Proof of Mailing to third parties (VonWin and Debt Acqusition Co); Respond to Email of Charlene Wilson forwarded by VM; File organization. | 5.00 |
| 08/17/2009 | VM | Staff meeting to review assignments, compared unknown claimants against Hunter/Devorkins list. read e-mails; made changes to Assignee reports for Brad Ginder; conference with S.Warren and Robert Brace regarding Wave I settlement mailing (re: assignee's included in mailing); update files for Wave I returns; search forwarding address's re-mailed; updated database and revised matter numbers on certain days from 7316.001 to 7316.002. | 6.00 |
| 08/17/2009 | MK | Search for Bank of America docs in Deloitte Database; Continue Search for Kavan and Kutak Rock documents for Witness file; separate H & B time records into Case records ( 001) and settlement processing records (002). Conf w/ RLB; Conf w / MPD; Conf w/ GL; Conf. w/ VM; Prepare Memo to SW; Team meeting re Okun. | 6.30 |
| 08/17/2009 | MK | Continue database search for Bank of America records;, searach J. Kavan, Kutak Rock documents; edit H&B time records. | 2.80 |

July 21, 2010

| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 20 |

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 08/18/2009 | RLB | Telephone call with Doug Wolfe; Email Zelle re: meeting in New York with Jordan Burt; Prepare for Powlishen meeting; Prepare Statement of Facts and docs for Barry P. to review; Email Preston; review email from Preston; Meet with Marsha re: Barry P.; Send out Wachovia news release; Review order expunging certain claims and send to Vicky Munoz; Review Barry P. timeline; Work on Burr's depo; Email Brian re: need to depose Burr now; Receive and send emails to Devorkin re: Burr; Email Anita Hunter re: Wachovia in Bloomberg; Email Andy Downs: Email WSJ reporter Christina Lewis re: 1031 cases on H&B website; Review Ginder's letter to AMS Capital; Email Devorkin re: Burr's knowledge; Telephone call with Doug Wolfe of ASM Capital; Telephone call with Mike Stern of Stonehill Inst. Partners. | 4.50 |
| 08/18/2009 | MPD | Email Devorkin. Conduct legal research. Work on final fairness hearing materials. Review involvement of Von Win Captial and American Gurantee. Prepare notice of additional mailings. Work on Alvarez opt out issue with Eiseman. Work on motion to appoint McHale and create a QSF. Review and update claims data. | 7.50 |
| 08/18/2009 | CAJ | Receipt and review of emails; Telephone call to Colleen Connors re SVLG; Review and forward documents to Ms Connors; Update Summation; Update witness files; Prepare documents for Powlishen meeting; Create PDF of documents and email attorneys; Print documents. | 8.40 |
| 08/18/2009 | SBW | Complete revisions to Wave I Final Approval Papers; Revise Proof of Mailing to third parties (VonWin and Debt Acqusition Co); file and serve same to Hunter v. Citi parties; Update service list and Outlook files. | 7.50 |
| 08/18/2009 | VM | Rec'd and updated Wave I Settlement Notice returns; prepared binder on Pacer reports; compared U.S. Bankruptcy Schedule G for CCB settlements to Devorkin's master Claims Register and database and prepared report on all claimed amounts. | 6.25 |
| 08/18/2009 | MK | Search Deloitte database for Powlishen documents; create timeline for Powlishen events; print , file, forward relevant docs in PDF to Golenbock; email to P. Ricardo; email to RLB; conf w CJ; conf w/ MPD; edit H& B time records; conf w GL; email to GL; Locate relevant Powlishen docs to support timeline; email to RLB. | 9.10 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 21

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 08/19/2009 | RLB | Prepare for conference call with B. Powlishen.; Conference call wtih Preston Ricardo, Devorkin, Powlishen, Brace and Marsha (2 hrs); Prepare memo of call; Prepare fee application; Email Zelle re: fee application; Review email from Devorkin re: Boulder settlement issues; Email Candace re: Dorothy Okun; Review Bloomberg/Graham email; Revise Pajonas Declaration; Conference with Marsha; Email Brian McDonough re: Burr; Make travel plans for S. Carolina; Email Anita; Review additional docs from Preston re: Powlishen and Pajonas; Review email from Paul Malek re: Stonehill claims; Review BK filings by Flaxer; Review more emails from Candace Graham; Work on Dorothy Okun settlement issues. | 6.00 |
| 08/19/2009 | MPD | Email Devorkin. Email exchange with Downs. Call with Downs; Meet with Pete Candy. Work on Wave I Final Approval and Fee Motion; Legal research. Communicate with Trustee's counsel re QSF, Claims Buyers and Fees. Work on Motion to appoint QSF Trustee. Revise good faith settlement motion. Communicate with A. Boschee and J. Cohen. Communicate with D. Eiseman. Work on opt-out issue. | 6.50 |
| 08/19/2009 | CAJ | Review Bank of America documents; Prepare money trace; Review emails and account set up for Bank of America; Update witness file; Prepare documents for PLC review. | 5.30 |
| 08/19/2009 | SBW | Organize Claim assignments binder; Email pdfs to MPD; Revise Fee Motion papers; Teleconference with Trish Thatcher attorney for Ardibeli re: ASM; Sam Alotri; re: Wave I Notice. | 5.00 |
| 08/19/2009 | SBW | Call from Paul Malek of Stonehill; Review email and claims attached from same; Review binder to confirm we have assignments and file correspondence; Forward info re same to BFG; File organization; Take calls from claimants and/or claimants' attorneys re: Wave I; Revisions to Wave I Motion for Final Approval, Declaration of RLB re: Wave I Fee Motion and Fee Memo. | 7.50 |
| 08/19/2009 | VM | Entered new data from First Omnius Order to database. | 5.00 |
| 08/19/2009 | MK | Conf. w RLB; review emails from P Ricardo; print revised documents; print relevant witness documents : Powlishen; email to SW; email to CJ; witness interview: Powlishen. | 4.50 |
| 08/19/2009 | MK | Search for Kutak Rock relevant documents in Deloitte database; conf w/ RLB; revise Pajonas Declaration; locate supporting documents in Deloitte database for Pajonas; conf. w/ RLB; email to P Ricardo; review emails from P Ricardo; email to GL; email to RLB; email to MPD; conf w/ MPD; conf w/ RLB; new revisions to Pajonas affidavit; prepare memo to Foley and Zelle re Motion for Fees; conf . w/ MPD; conf w/ GL; review revised time records; email P Ricardo; continue Pajonas Declaration revisions. | 3.60 |
| 08/20/2009 | BFG | Review correspondence from claim purchasers; Review enclosures. | 0.25 |
| 08/20/2009 | PLC | Worked on Motions for Final Approval of Wave I and Approval of Attorneys Fees; edited same. | 3.50 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 22

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 08/20/2009 | RLB | Research settlement issues with Dorothy Okun; Review flow of money for divorce settlement; Email Candace re: results; Telephone call with Devorkin and Flaxer; Email Ginder re: Stonehill claims; Review attorney time to be submitted; Email Ginder re: claims buyers; Conference call with Devorkin and Flaxer re: fees; Review time records and revise; Review Foley's time; Email Foley re: need for more info; Research claims buyers issues; Work on motion to approve settlement; meet with MK. | 3.50 |
| 08/20/2009 | MPD | Communicate with Eiseman regarding opt out issue. Communicate with Plaintiffs and Trustee team regarding final approval. Work on final approval issues. | 3.50 |
| 08/20/2009 | CAJ | Money trace Dorothy Okun and AEC connection; Review bank records, divorce documents and emails. | 2.30 |
| 08/20/2009 | SBW | Email lists of assigned claims to known assignees to Downs and MPD; Review Notice of 9/23/09 hearing; Forward same to VM and MPD re: reclassification of claims; Prepare Proposed CMO; Revisions to Fee Motion pleadings. | 6.00 |
| 08/20/2009 | MK | Review new Okun docket entries; TC P Ricardo; revise Pajonas Declaration to final; conf. RLB; review Okun time line; conf. w GL; email to GL; conf. w/ RLB re Pajonas; conf w/ RLB re Okun time; conf w/ SW. | 3.20 |
| 08/20/2009 | MK | Transcribe notes of Powlishen Interview ; TC MPD: Conf w/ RLB: Email to MPD: Email to Foley, Email to Zelle: Email to MPD; Email to RLB; conf w/ RLB; revise Okun time w/ RLB edits; revise Powlishen interview; Conf w/ GL; Prepare Powlishen Memo to File. | 5.30 |
| 08/21/2009 | PLC | Worked on Motions for Final Approval of Wave I Settlements and Approval of Attorneys Fees; prepared draft Declaration in support of same. | 4.00 |
| 08/21/2009 | RLB | Review email from Tony Zelle; Review email from Anita Hunter; Review Foley's time and send to Devorkin; Review Marsha's notes of interview with Barry; Work on Simring docs; Build timeline for Simring/Jordan Burt; Research attorney liability issues in Florida; meet with MK. | 3.00 |
| 08/21/2009 | MPD | Communicate with Plaintiffs and Trustee team regarding final approval. Work on final approval. | 2.50 |
| 08/21/2009 | CAJ | Continued work on Bank of America document review; Tracing funds; Prepare initial Request for Production; Research current conditions of Bank of America SEC standing; Find 1031 links to Bank of Americal; Prepare list of agents/participants at B of A. | 6.80 |
| 08/21/2009 | SBW | Scan and Email to Foley's firm copies of Fee Agreements per request; Review Email from Flaxer with changes to Motion for Final Approval; Make redline change and forward to PLC and MPD; Review ASM correspondence with Assignments and Okun Restitution Order attached; File organization. | 3.00 |
| 08/21/2009 | SBW | Prepare Wave I final approval documents. | 4.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              23

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 08/21/2009 | MK | Conf. w/ RLB; edit RLB time entries; email Zelle; review Zelle time; email to Melissa @Zelle re time records; review time records Foley; email Foley; conf. w/ RLB; email to RLB; new revisions to time records; edit RLB corrections; Barry Powlishen interview edits; email to Basaar @ Deloitte re missing attachments; email from MPD; email to MPD; search Kavan file for relevant docs. | 3.80 |
| 08/21/2009 | MK | Print Okun settlement processing time records; conf. w/ RLB; review Foley Declaration; conf. w; RLB; Powlishen interview revisions; conf. w/ RLB re time records; search for settlement processing entries in file .001; conf. w/ RLB re Foley time records. | 3.50 |
| 08/23/2009 | MK | Review H&B Okun time records; settlement processing; conf. w/ RLB; redirect settlement processing time to file .002; conf. w/ RLB; Prepare Okun Fee Schedule chart for staff billable rates. | 2.00 |
| 08/24/2009 | BFG | Review correspondence from claim purchasers. | 0.25 |
| 08/24/2009 | PLC | Worked with Mike Denver on Motion for Final Approval of Wave I Settlements. | 4.50 |
| 08/24/2009 | RLB | Telephone call with Zelle; Make travel arrangements to San Jose; Telephone call with Devorkin re: SVLG; Draft letter to Hunter re: fees; Review Citibank's suppl. in support of MDL transfer; Review 8/13/09 transcript of Bk hearing on Plan approval; Send Devorkin SVLG docs; Telephone call with Zelle; Telephone call with Brad Lingo; Telephone call with Devorkin re: meeting with Jordan Burt; Review docs related to Simring; Legal research on lawyer liability; Review Bk filings; Review letter to Argo Partners (claims buyer); Finish revising time entries between .01 and .02 files; Send Devorkin Dashiell exhibits; Review Devorkin email re: meeting with Jordan Burt on 9/4/09; Send Devorkin web info re: Okun pre 12/2006; Trace money flow used to pay off Dorothy Okun in MSA; meet with MK. | 4.00 |
| 08/24/2009 | MPD | Work on Wave I final approval Motion. | 2.50 |
| 08/24/2009 | SBW | Mail BFG letter to Argos (claims buyer) and c.c. Co-Counsel; Make travel arrangements for 10.07.09 hearing (Wave I final approval) for RLB; Coordinate with Zelle; Mail BFG ltr to Argo Partners (claims buyer) and forward to co-counsel; organize binder ; Review emails exchanged re: Hunter v. Citi counsel and H&B re: 10.07.09 CMC; Review local rules re: CMC and forward to MDP; Print Stip re: Stay for MPD signature; forward to Paige R. of Burns Figa. | 4.00 |
| 08/24/2009 | VM | Answered e-mails, updated database, printed out attachments, prepared labels for file folders, added new assignee to database and Outlook and filed. | 2.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 24

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 08/24/2009 | MK | Conf. w/ DG, GL, RLB re Time records; insert revisions by RLB; TC P Ricardo re Pajonas Affidavit; revise Affidavit re: dual signature history; email to P Ricardo; search Deloitte database for Kavan emails to Okun, Perkins, Coleman, Field; email exchange w/ MPD; conf. w/ RLB; conf w/ DG; search Pajonas emails for attachments; email to Basar V. for attachments; search Deloitte database. | 7.00 |
| 08/24/2009 | MK | Search Deloitte database for Kavan emails, Jan 05 through June 05. | 1.70 |
| 08/25/2009 | PLC | Worked with Mike Denver on Motion for Final Approval of Wave I Settlements; revised and edited declaration of Robert Brace in support of same. | 4.00 |
| 08/25/2009 | RLB | Email Huber; Make travel plans for 10/07/09 hearing in San Jose; Review Simring docs; Review email from Jackie V. re: Shira's Order; Email co-counsel re: need to prepare for 9/4/09 meeting with Jordan Burt; Review Shir's Order on Citibank; Review Simring facts; Review Jordan Burt facts; Legal research re: lawyer liability; Research duty to withdraw; Review correspondence from Diane Kanca re: assignment to American Guaranty; Draft letter to Kanca for American Guaranty; Review Simring docs; Review email from Gregg Randall of the Michigan DOI re: Okun victims in Michigan and respond with report; Review email from Brad Lingo (counsel to Kutak); Review and respond to emails from Devorkin; Review Dashiell declaration and FEA docs; Review and respond to Foley email re: Jordan Burt settlement conference; Send Craft v. Rhoades opinion to Zelle; Send fees and expenses to Hunter to review; Review email from Zelle re: assignment to prepare memo on Jorden Burt; meet with MK. | 7.00 |
| 08/25/2009 | MPD | Review communications from Eiseman regarding opt out issues. Review emails from B. Lingo regarding case schedule. Review scheduling orders. Communicate with Court regarding 9/16 and 10/7 calendars. Calls with Lingo. Meet with P. Candy regarding final approval issues. Review Boshee revisions to Stipulation regarding Opt Out. Email to Eiseman. Calls with Boschee, Cohen and Eiseman. Work on motion for final approval. Work on Declaration in support. Work on proposed order. Telephone call with C. Burch regarding same. | 8.50 |
| 08/25/2009 | SBW | Scan fee reports; Email to counsel with RLB letter re: fees with MK memo; Mail same to co counsel; draft RLB Letter for Ginder to send to Diane Kanea of Amer. Guaranty, claims buyer (for Kashani); organize Claims Buyer binder. | 2.00 |
| 08/25/2009 | VM | Review issues with Suzette; answered e-mails prepared report on MI exchangers; worked on Second Omniubus Objection; entered information to database; received call from exchanger Jess Tolan and updated his claims in database. | 6.25 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            25

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 08/25/2009 | MK | Conf. w/ RLB; search database for Simring and Jorden Burt documents; print relevant docs for RLB; search Summation database; conf w. RLB; continue Deloitte search for Simring/Jorden Burt Docs; review witness files; locate updated information; conf. w/ RLB. | 6.90 |
| 08/25/2009 | MK | Conf w/ RLB re Kavan , Kutak Liability theory; search for Kavan documents. | 0.30 |
| 08/26/2009 | BFG | Multiple emails with Foley re proofs of claim; Office conference with Robert L. Brace. | 0.25 |
| 08/26/2009 | RLB | Telephone call with David Sastor Stock; Telephone call with Hampton Ward re: Matrix; Review Matrix docs produced by Hampton; Review IXG exchange agreements requiring money to be deposited at Matrix; Research correct address for Beth Callanan; Revise Lockton settlement agreement; Review email from Cheri Brady (IXG exchanger) and respond to her questions; Review email from Preston re: Pajonas Declaration; Email Foley re: Claims database and need to forward Proofs of Claim; Review email from Foley re: claims data; Review email from Veit re: Citibank/Blocker; Review Simring docs; Prepare chronology of docs; Work on Jorden Burt memo; meet with BFG. | 5.00 |
| 08/26/2009 | MPD | Review communications regarding Opt Out issues. Email to Cohen and Boshee regarding same.  Call to Eiseman. Call to Boshee.  Call to Cohen.  Email Eiseman.  Conduct legal research regarding Opt Outs.  Plan and outline issues to be addressed in motion to invalidate Alvarez purported Opt Out. Email exchange with Cohen.  Review Cohen stipulation.  Revise same.  Call with Cohen.  Call to Flaxler.  Calls with A. Downs.  Issue notice of additional mailing of class notice to Argo Partners.  Work on Motion for Final Approval.  Work on Declaration in support.  Work on proposed Order. Telephone call with C. Burch regarding same. | 9.00 |
| 08/26/2009 | SBW | Update service list;  Call Ware's courtroom deputy re: 10.07.09 hearing to confirm whether CMC discussion is pending; Revise Joint CMS; Witness file organization. | 4.00 |
| 08/26/2009 | VM | Worked on mail returns; search forwarding addresses online and in Lexis program; updated database and made changes to Outlook; made changes to database with information received from the 2nd Omnibus Objection. | 4.00 |
| 08/26/2009 | MK | Conf. w/ RLB re liability theories vs Jorden Burt & Simring; Lexis research on Florida Ethics law; research duty to make noisy withdrawal; research continuing course of conduct for Jorden Burt; search Deloitte for Jorden Burt documents; conf w/ RLB re critical documents. | 4.00 |
| 08/26/2009 | MK | Strategy conf. w/ RLB; continue Jorden Burt search for Simring and JB docs in Deloitte database. | 3.40 |

July 21, 2010
Client:      007316
Matter:      000001
Invoice #:        0
Resp. Atty:      RLB
Page:           26

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 08/27/2009 | RLB | Meet with Denver re: Cohen's objections and opt-out; Long 2.25 hours conference call with Margolis, Devorkin, Parver, Kami re: finalizing settlement agreement; Email Vicky re: Beth Callahan; Review email from Flaxer to send to Felger; Review and respond to emails re: Pajonas; Review Simring docs; Prepare chrono of Simring's docs; Review and revise Motion for Final Approval of Wave I Settlements; Review email from Sabrina; Work on mailing list to exchangers; conference with MK. | 5.50 |
| 08/27/2009 | MPD | Numerous communications with Eiseman, Devorkin, Cohen, and Boshee regarding Alvarez purported Opt Out. Work on points to obtain Declaration that it is not an Opt Out. Conduct legal research regarding same. Numerous communications with Downs, Burch, Bowers and others regarding Wave I Final Approval. Revise draft of Motion for Final Approval, and all supporting papers, and transmit to all parties. Call with Eiseman and Cohen. Revise stipulation; execute doc with Cohen and file to withdraw Alvarez purported Opt Out. Work on proposed Order and Judgment regarding Final Approval. Emails with Zelle and Devorkin regarding same; conference with RLB. | 10.00 |
| 08/27/2009 | VM | Answered Cheri Brady and Elizabeth Callanan e-mail; worked on entering surviving claims from Omnibus Objection. | 7.25 |
| 08/27/2009 | MK | Conf. w/ RLB; organize inculpatory documents re Jorden Burt and R. Simring;  Conf. w/ RLB; continue review of JB subfile of Deloitte database. | 3.00 |
| 08/27/2009 | MK | Complete review of JB subfile of Deloitte database: conf. w/ RLB; Lexis research re: negligent referral to counsel; prepare and copy chronology of documents. | 4.10 |
| 08/28/2009 | RLB | Email Devorkin re: changes to Lockton Agreement; Review and revise Motion for Final Approval of Wave I settlements; Telephone call with Devorkin; Revise Declaration of RLB in support of Motion for Final Approval of Wave I Settlements; Review Simring documents; Send key documents to Devorkin and McDonough; Review email from Foley re: changes to Motion for Final Approval; Review documents submitted by Cheryl Johnson re: Simring; Organize chrono; Review billing dispute with Simring. | 5.00 |
| 08/28/2009 | MPD | Exchange numerous emails and telephone calls with Downs, Devorkin, Flaxer, Eiseman, Bowers, Zelle and Cummings regarding changes to Motion for Final Approval, final Order and Judgment. Revise, finalize and file same. | 9.00 |
| 08/28/2009 | VM | Verified/confirmed Exchanger mailing addresses; searched online and/or called Exchangers. | 6.50 |
| 08/28/2009 | MK | Prepare outline and type Document index w/ commentary re Simring/ Jorden Burt documents. | 7.60 |
| 08/30/2009 | RLB | Legal resesarch re: Florida law on lawyer liabilty to non-clients; Draft email to Zelle re: Jorden Burt; Review Simring documents re: Nuko. | 2.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              27

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 08/30/2009 | MK | Complete preparation of document index for settlement conf w/ Jorden Burt. | 2.40 |
| 08/31/2009 | RLB | Review email from Veit; Review email from Flaxer re: telephone call with Judge; Review article "A Lawyer's Ethical Obligations When the Client's Creditors Claim a Share of Tort Settlement Proceeds"; Review letter by Neil Ackerman, Esq., counsel to Joyce Green; Prepare Simring timeline; Organize Simring documents; Build chrono; Review emails from Margolis; Telephone call with Devorkin; Review Devorkin tolling status with Jordan Burt; Work on Jordan Burt chronology; Review email from Brian M. re: Florida law; conference with MPD. | 4.00 |
| 08/31/2009 | MPD | Telephone call with Bik Cheema, of Baker Hostetler NY, representing Cordell and Rodriguez.  Review Cordell materials.  Review Wave I materials and review same with Cheema.  Two telephone calls with Ed Okun.  Plan and outline issues to be addressed with Okun.  Revise Wave I final order and judgment.  Email exchanges with counsel for KPKB, Rosen and Lloyds.  Work on final approval issues. Conduct legal research regarding same. Prepare for 10/7 hearing.  Communicate with Brace regarding same. | 8.00 |
| 08/31/2009 | SBW | Email McDonough, Ginder, Foley article re: lawyer's ethical obligations; Organize pleading files; Call Judge Ware's chambers and Judge Glenn's chambers to coordinate videoconf. for 10.07.09 hearing. | 2.00 |
| 08/31/2009 | VM | Entered information form details to database and confirmed exchanger addresses. | 5.75 |
| 08/31/2009 | MK | Create supplement to Doc Index re Jorden Burt; conf. w. RLB; locate documents in Deloitte database. | 3.25 |
| 08/31/2009 | MK | Collate all Jorden Burt documents; revise and complete Index of docs; photocopy all docs. | 8.75 |
| 08/31/2009 | MK | TC to Chung Ho Yen @ Deloitte w/ Research question;  Email to B. Akyelli re Okun doc request; Fax to Chung Ho Yen for undated email search. Copy Jorden Burt documents. | 1.10 |
| 09/01/2009 | PLC | Reviewed binder compiled by Cheryl Johnson containing documents evidencing flow of AEC funds through Bank of America. | 4.00 |
| 09/01/2009 | RLB | Telephone call with Devorkin; Revise Simring doc chrono; Meet with MPD re: meeting with Okun; Telephone call with Devorkin; Work on Lockton issues; Send chronology and docs to Devorkin; Prepare for meeting on 9/4 with Jordan Burt; Review revisions to Lockton Agreement; Review email from Margolis from teleconference on 9/4/09; Review more Simring/Jorden Burt docs; Work on CMO issues; Prepare BofA chronology; Prepare Countrywide chronology; conference with MK. | 8.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:             28

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 09/01/2009 | MPD | Two calls with R. Curtis. Review letters re: evidence preservation and rule 26. Email to Curtis regarding evidence preservation. Work on Rule 26 issues. Review materials related to joint statement and proposed CMO. Work on same. Work on Wave I Final Approval issues. Communicate with various settling defendants' counsel regarding same. | 5.50 |
| 09/01/2009 | VM | Verified/confirmed mailing addresses; searched for forwarding addresses on returns of Wave 1 settlement Notice; updated database Outlook files and filed documents. | 6.50 |
| 09/01/2009 | MK | Conf. w/ RLB; revise JB/Simring doc production per RLB; conf. w/ RLB; insert corrections to Chronology; Search new document; insert additional documents in chronology for JB; locate and print documents from Deloitte database; conf. w/ RLB; compare filepath for KPKB with filepath of Jorden Burt for Simring Employment Agmt and related documents.. Search Deloitte database for Kavan documents. | 8.20 |
| 09/01/2009 | MK | Create PDF file of 325 documents; scan and email to Devorkin. | 0.75 |
| 09/02/2009 | PLC | Reviewed binder compiled by Cheryl Johnson evidencing flow of AEC funds through Bank of America. | 5.00 |
| 09/02/2009 | RLB | Prepare chronology; Review more docs; Email Devorkin re: discovery/chron; Telephone call with Jackie Veit/Mike Devorkin re: Citibank; Review email from McHale; Telephone call with Erika, Asst. Atty. General Ohio; Work on CMO issues; Review multiple emails from Devorkin on various issues; Set up meeting with counsel prior to 10/7 final Fairness Hearing; Review Order moving hearing to San Fran. from San Jose and make alternative travel arrangements; Email Zelle re: meeting on 10/6; Set up Creditor's Committee call with Jerry McHale; Work on BofA and Countrywide issues; meet with MK. | 6.75 |
| 09/02/2009 | MPD | Review Wave I materials. Review Lloyds settlement and related correspondence. Lengthy telephone call with Ryan Turner of Wilson Elser representing Lloyds. Review final approval order and judgment with Turner. Exchange emails with Turner and JC Mazzola. Two telephone calls from Ed Okun. Work on Wave I issues. Telephone call with A. Downs. Prepare for final approval hearing. Exchange emails with plaintiff and trustee team members. | 6.75 |
| 09/02/2009 | VM | Received call from Mr. Eriks, Assistant to Attorney General re: Wave I settlement notice and verifying/confirming Exchangers' addresses. | 0.75 |
| 09/02/2009 | MK | Conf. w. RLB; search KPKB documents in Deloitte database; Search KPKB emails database; search KPKB grand jury database; continue JB/Simring Doc Index edits , insertions and deletions; create PDF file of hotdocs; transmit documents to Devorkin by email; conf.w.RLB; email to Devorkin; email B.Akyelli; review email from B.Akyelli; locate KPKB retention agreement and Simring draft Employment Agreement. Conf. w. RLB; Search KPKB key docs database. | 10.30 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:         0
Resp. Atty:      RLB
Page:             29

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 09/03/2009 | PLC | Researched/investigated/attempted to locate support for claim of Bank of America's substantial assistance in the misappropriation of client exchange funds. | 5.00 |
| 09/03/2009 | RLB | Telephone call with Tony Zelle; Extended conference call wtih Pajonas; Teleconference with Sabrina Houlton, Devorkin re: Declaration of Pajonas; Review Zelle's memo; Send docs and chron to Zelle; Review docs re: Jordan Burt and build chron; Prepare for 9/4 teleconference; Review emails from Kami Quinn; Review changes to Lockton settlement agreement for 9/4/09 teleconference with Margolis; Set up dates/meeting in Carmel; Telephone call with J. Sorrell re: meeting site; Work on BofA and Countrywide liability issues; meet with MK. | 5.50 |
| 09/03/2009 | MPD | Review Wave I materials. Review Lloyds settlement and related correspondence. Lengthy telephone call with Ryan Turner of Wilson Elser representing Lloyds. Go over Final Approval Order and Judgment with Turner. Exchange emails with Turner and JC Mazzola. Two telephone calls from Ed Okun. Work on Wave I issues. Telephone call with A. Downs. Prepare for Final Approval Hearing. Exchange emails with plaintiff and trustee team members. | 6.75 |
| 09/03/2009 | VM | Answered correspondence, e-mails; verified and confirmed mailing addresses and re-mailed Wave I settlement notice to updated Exchanger addresses. | 6.50 |
| 09/03/2009 | MK | Conf. w/ RLB; revise and edit document index; create PDF file for additional documents; email to Devorkin; email to Zelle; transmit supplemental documents to Zelle, Devorkin; transmit 4 document volumes to Zelle; email chronology revisions to Devorkin. Conf. w/ RLB. | 2.60 |
| 09/03/2009 | MK | Research Florida code of professional conduct; Prepare outline of Simring ethical violations. | 1.40 |
| 09/03/2009 | MK | Strategy conf. w. RLB; Review B McDonough memo; search for additional documents in Deloitte database; memo to RLB; revise chronology to include additional documents; conf. w. RLB; revise document index; create PDF file of new documents; Email to M Devorkin; Email to A Zelle; Notes to RLB; further revisions to Index and Chronology. | 4.20 |
| 09/04/2009 | RLB | Lengthy conference call with Devorkin/Zelle/Kellogg for Jordan Burt; Work on BofA chrono; Conference call with Devorkin/Parver/Kami Quinn/Margolis re: Lockton Settlement; Telephone call with Devorkin re: Citi and Pajonas; Revise Pajonas Declaration as per teleconf. with Pajonas; Review withdraw of Claim from BK; Review Devorkin memo re: edit time entries; Telephone call with Boot from Hawaii; Make travel plans for San Fran. hearing; Email Devorkin re: Simring docs; Review email from Pam Zimmerman; Prepare for 9/9/09 CMO/Rule 26 conference call; meet with MK. | 5.75 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             30

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 09/04/2009 | MPD | Review bank documents. Telephone call from Ed Okun. Exchange emails with counsel for various defendants regarding ADR and discovery issues. Review material from Doug Spelfogel. Work on presentation for 10/7 final Fairness Hearing. Prepare for CMC; Work on Joint Statement; Work on Case Management Order. | 6.50 |
| 09/04/2009 | VM | Confirm mailing addresses and work on returned Exchanger notices; searched Exchanger address on Lexis program; updated database, Outlook and re-mailed Notices. | 4.25 |
| 09/04/2009 | MK | Review emails from Devorkin, B. McDonough, RLB; email to Devorkin; emails to McDonough; locate additional documents; conf. w/ SW; conf. w/ S Strobel; file reconciliation ; locate additional KPKB documents; conf. w. RLB re Pajonas Affidavit; email P Ricardo; locate latest iteration of Pajonas Affidavit. | 2.40 |
| 09/04/2009 | MK | Email Devorkin; Review Emails from Devorkin; Email to B McDonough; Conf. w. RLB; search and print SEC documents for First Montauk; search for missing documents for chronology; conf. w. RLB; email to P Ricardo; search Deloitte database; add Bates numbers to documents included in chronology. | 3.30 |
| 09/05/2009 | RLB | Email Devorkin re: fee sharing agreement. | 0.50 |
| 09/07/2009 | PLC | Researched/investigated/attempted to locate support for BofA's knowing and substantial assistance in the misappropriation of client exchange funds. | 7.50 |
| 09/07/2009 | MK | Revise, edit , print, collate Okun Chronology for Jorden Burt; conf. w. RLB; search for Jorden Burt , Simring and KPKB documents in database; create PDF file; photocopy documents. | 7.40 |
| 09/07/2009 | MK | Photocopy Okun chronology documents. | 0.50 |
| 09/08/2009 | RLB | Conference call with Devorkin/Flaxer/Denver/Eiseman and Brace re: 10/7/09; Final fairness hearing; Review Simring docs; Finalize chronology; Review emails from Devorkin re: Pajonas and Jordan Burt; Review pleadings filed in Hunter II; Review pleadings filed in Tax Group BK; Telephone call with Margolis; Review email from McDonough; Prepare for Lockton call ; Review revised Order re: Final Approval Wave I; Work on Countrywide timeline and liability. | 4.50 |
| 09/08/2009 | MPD | Telephone call with Devorkin, Eiseman, Flaxer. Work on Wave I Final Approval issues. Telephone call with Doug Spelfogel of Baker Hostetler representing Cordell. Go over Cordell materials with Spofogler. Gather materials requested by Spelfogel. Exchange emails with counsel for Boulder. Emails with Devorkin Revise Final Approval Order and judgment. Send same to Devorkin, Eiseman and Flaxer. Prepare for Rule 26 conference. Exchange communications with numerous defense counsel regarding Rule 26 issues. | 7.50 |
| 09/08/2009 | CAJ | Research United Western Bancorp filings; Review documents and prepare copies as pdfs; Prepare financial analysis of Matrix Bancorp transfers; Review emails from bank employees. | 4.30 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:              31

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/08/2009 | VM | Received new address list from Devorkin's office; compared Devorkin's list to our database and entered new addresses to database and Outlook. | 5.75 |
| 09/08/2009 | MK | Revise Pajonas Declaration; locate supporting emails and correspondence; search Deloitte database for Pajonas emails; Search DOJ database for email exhibits; TC to P Ricardo; Email to P Ricardo; conf. w. RLB; edit Affidavit. | 6.90 |
| 09/08/2009 | MK | Search for Kavan /Kutak documents in Deloittle database; revise Pajonas Declaration. | 0.80 |
| 09/09/2009 | PLC | Researched/investigated/attempted to locate support for BofA's substantial assistance in misappropriation of client exchange funds. | 4.50 |
| 09/09/2009 | RLB | Revise Pajonas Declaration; Extended conference call wtih defense counsel in Hunter II re: Rule 26 and CMO; Long conference call with Devorkin/Parver/Margolis/Quinn re: finalizing Lockton Settlement; Telephone call with David Root; Telephone call with Doug Wolfe; Work on B of A issues; Work on Countrywide chron; Redraft Pajonas Decl. after review of his emails; Telephone call with Sabrina; Meet with Marsha; Work on Lockton Agreement; Work on Simring timeline. | 8.75 |
| 09/09/2009 | MPD | Exchange emails with Devorkin.  Review scheduling orders in BK proceedings. Emails with McDonough.  Prepare for Rule 26 conference.  Attend Rule 26 teleconference with co-counsel Foley and McDonough and counsel for Kutak, Citi, BofA, Countrywide, Boulder, Foley and Jorden Burt.  Go over Cordell materials.  Email to Doug Spofogler of Baker Hostetler representing Cordell. Email to B. Cheema.  Review case management and ADR rules and orders. Draft stipulation to be executed by class and trustee counsel re: 10/7 hearing.  Prepare ADR certification. Prepare stipulation re: mediation. Work on Wave I Final Fairness hearing issues. | 9.00 |
| 09/09/2009 | VM | Conference with CJ re: report on IXG & Matrix deposits made; entered new claims received by US Court Gov; compared new mailing address list received from Michael Weinstein to Okun database and inserted changes to Outlook. | 5.25 |
| 09/09/2009 | MK | Revise Pajonas Affidavit; strategy conf. w. RLB; locate supporting documents in Pajonas database;  edit JB-Simring chronology; add new documents; locate and add Bates numbers; review Deloitte database for DOJ trial Exhibits. | 4.50 |
| 09/09/2009 | MK | Conf. w. RLB; Search Deloitte Database for additional Pajonas documents; TC P.Ricardo; conf .w. RLB; Revise Pajonas Declaration; Search for citations to trial transcript; Make final edits and revisions to Pajonas Declaration; conf. w. RLB. | 6.40 |
| 09/10/2009 | BFG | Provide instructions re assignment binders to staff. | 0.25 |

July 21, 2010
Client:      007316
Matter:      000001
Invoice #:        0
Resp. Atty:     RLB
Page:           32

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/10/2009 | RLB | Telephone call with Quinn/Devorkin;Telephone call with Jackie Veit and Devorkin; Participate in Conference call with Jerry McHale re: Plan; Email Zelle re: fees; Review Assignment issues; Review Quinn's revisions; Revise Scope of Bar Order for Wave I; Review Jerry McHales' email re: teleconference with Exchangers; Review stip re: Motions; Email Abbas re: Plan; Review email from Greg Huber; Telephone call with Gershman re: NY lawyer; Review email from Candace Graham; Work on chron for BofA; Work on claims administration from V.Munoz; Review email from Ernie Fidanza; Email Anita to answer questions; Review email from Ben Ross of Litigation Services; Email P. Ricardo. | 5.00 |
| 09/10/2009 | MPD | Exchange emails with M. Blocker. Review stipulation regarding Citi. Revise same. Direct Blocker to file stipulation. Review local rules. Work on Joint Statement to incorporate proposals from first Rule 26 conference call. Work on CMO. Prepare for second Rule 26 conference call. Exchange emails with Devorkin. Review scheduling orders in BK proceedings. Prepare stipulation for Flaxer. Email Flaxer. Work on Wave I Final Approval presentation and orders. Communicate with Plaintiffs team regarding discovery plan issues. | 10.00 |
| 09/10/2009 | CAJ | Continued review of Matrix documents and emails; Prepare spreadsheet of IXG victims; Update Summation, code and load new documents; Prepare binder for RLB telephone conference. | 6.90 |
| 09/10/2009 | VM | Received e-mail from Tolan with copies of documents, printed, entered information to database, received new address updated database and outlook. TC Hain Capital wanting letter of confirmation of Class and money to be paid from Wave I settlement. Entered Hain notice of transfer and prepared a list of Hain assignors; e-mailed to Rachel; meet with RLB. | 3.00 |
| 09/10/2009 | MK | Revise Pajonas Affidavit;  Copy , scan and create PDF file for supporting documents; continue collation of documents to support Simring , Jorden Burt liability; conf. w. RLB; conf. w. SW; conf w. DG; conf. w. MPD; draft correspondence to Zelle and Devorkin; arrange for overnight courier;  conf. w. JB re Transmission;  Photocopy all Simring/JB docs.; conf. w. RLB. | 8.50 |
| 09/10/2009 | MK | Locate, scan and photocopy additional documents re Jorden Burt. | 1.20 |
| 09/11/2009 | RLB | Conference call with Blocker/Bik Cheema/Broge/Goines/Foley/Denver re CMO; Prepare for Opposition to 12(b)(6) motions; Prepare BofA chronology and Countrywide timeline; Conference call wtih Foley/Doug Spelfogel/Denver; Work on Bar Order language for Wave I and Wave II settlements; Email Jerry McHale re: 10/7/09 hearing; Email Parver re: Lockton; Review Lockton's proposed Bar Order; Email Foley re: Cordell; Set up Citibank depositions; Review BK filings; Email Anita Hunter ; Review emails from Devorkin and Quinn re: Lockton settlement; Review email from Margolis; Review email from Brad Lingo and respond re: CMO; Review email from Zelle re: Citibank depos; conference with MK. | 6.00 |

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 09/11/2009 | MPD | Exchange emails with defense counsel. Review and revise stipulation regarding mediation. Review and revise certification regarding ADR process. Prepare for Rule 26 conference. Review Order of Glenn regarding Cordell settlement. Attend Rule 26 teleconference with co-counsel Foley and counsel for Citi, Matix, Cordell and SVLG. Teleconference with Bik Cheema, Doug Spelfogel, Tom Foley and R. Brace. Work on CMO. Work on Joint Statement. Exchange emails with Devorkin. Review Orders in BK proceedings regarding discovery deadlines. | 8.00 |
| 09/11/2009 | CAJ | Telephone call to Michelle Lu at Golenboch re POC discs; Review additional Matrix documents; Review of McCabes deposition. | 3.10 |
| 09/11/2009 | CAJ | Review of Matrix for internal business documents; Telephone call with Mr Ricardo re Subpoena update. | 1.30 |
| 09/11/2009 | VM | E-mailed Rachel of Hain Capital, Jaroslawicz & VonWin requesting assignment agreements; Staff meeting re:assignment of projects; made copies of Assigment Agreements, updated database, Outlook. | 6.50 |
| 09/11/2009 | MK | Photocopy , scan and collate five volumes of documents in Okun re Jorden Burt; transmit by fed ex to Devorkin and Zelle; make final edits to Simring chronology; Correspondence to Devorkin, Correspondence to Zelle; Email to Zelle, Devorkin, Ricardo; conf w RLB; conf w. Suzette Warren; conf. w. DG; conf. w. CJ. | 7.00 |
| 09/11/2009 | MK | File reconciliation; conform RLB binder re Simring to Devorkin & Zelle; collate documents. | 1.40 |
| 09/12/2009 | RLB | Review emails; Build BofA chronology. | 1.00 |
| 09/13/2009 | MK | Conform RLB file to Golenbock file ; create new document binder for Pajonas; finalize chronology; locate, copy , bind documents; email SW; file reconciliation. | 3.80 |
| 09/14/2009 | PLC | Researched/investigated/attempted to locate support for claim that Bank of America knowingly provided substantial assistance in the misappropriation of client exchange funds. | 7.00 |
| 09/14/2009 | RLB | Email Goines re: conference call;Telephone call with Bill Goines re: Matrix Bank; Telephone call with Ohio AG's office (Erika Pearsol-Christi); Telephone call with Mark Blocker; Long conference call with Margolis/Devorkin/Quinn/Parver/Denv Work on Release exercise; Prepare report for Ohio DOJ; Work on Assignments; Review DOJ's brief in Okun sentencing re:scope of Assignments; Review in pari delicto cases. | 3.50 |
| 09/14/2009 | MPD | Exchange emails with Devorkin. Work on Final Approval hearing materials. Telephone call with Devorkin. Work on Wave I Order and Judgment. Communicate with court staff regarding hearing. Review notes from Rule 26 conferences. Work on proposed CMO. Work on proposed master Protective Order. | 6.50 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 34

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/14/2009 | MPD | Exchange emails with defense counsel. Review and revise stipulation regarding mediation. Review and revise certification regarding ADR process. Prepare for Rule 26 conference. Review Order of Glenn regarding Cordell settlement. Attend Rule 26 teleconference with co-counsel Foley and counsel for Citi, Matix, Cordell and SVLG. Teleconference with Bik Cheema, Doug Spelfogel, Tom Foley and R. Brace. Work on CMO. Work on Joint statement. Exchange emails with Devorkin. Review Orders in BK proceedings regarding discovery deadlines. | 8.00 |
| 09/14/2009 | CAJ | Continued review of Matrix/United Western documents; Update hot dox binder; Update Timeline; Money trace High Rock bank accounts. | 6.80 |
| 09/14/2009 | SBW | Email counsel re ADR Forms; Review multiple emails from MK; Resize and save pdfs of Simring docs in efile; Review Trustee's Motion for Order Approving Plan Funding S.A.'s; File Maintenance. | 2.50 |
| 09/14/2009 | VM | Prepared report on Ohio residents and e-mailed, updated Tolan's data and filed, copied assignments, Hain, ASM, labeled tabs for Ginder's binders and file folders and filed. | 4.50 |
| 09/14/2009 | MK | Search Deloitte database for Joseph Kavan/ Kutak Rock inculpatory documents; File reconciliation Simring/Jorden Burt; track Fed Ex delivery to Devorkin & Zelle; review Kutak Rock invoices May 05 to Oct 06; review Kavan trial transcript; review data on Kutak billing totals including Excel spreadsheet breakdown by counsel; review witness summaries; prepare timeline for Kutak events. | 3.50 |
| 09/15/2009 | RLB | Telephone call with Sabrina Houlton/Devorkin; Review BK flings; Work on Wave I; Telephone call with Devorkin/Flaxer; meet with MK; Conference call wtih Margolis/Devorkin/Parver/Quinn re: Lockton settlement; Telephone call with Devorkin re: cases against lawyers; Telephone call with Devorkin re: Pajonas and Citibank; Work on CMO; Telephone call with Lerch; Telephone call with Krieg re: Foley & Lardner; Telephone call with Devorkin and J. Veit re: Susan;Telephone call with Conference call with Krieg/Devorkin re: Foley & Lardner; Review Foley & Lardner documents. | 6.00 |
| 09/15/2009 | MPD | Exchange emails with Devorkin and Eiseman regarding Bar Order. Review suggested changes to same. Conduct legal research. Draft proposed Bar Order revisions and send same to Eiseman and Devorkin. Telephone calls from Okun. Review claims against Cordell and Countrywide. Review documents supporting same. Email exchanges with J. Veit and P. Ricardo regarding Countrywide. Review subpoenas sent to Countrywide and the bank's responses. Review status of ADR certification and stipulation to mediate. Send follow-up communications to those defendants who still need to sign. Work on CMO and Joint statement. Send drafts of same to Devorkin. conference with MK. | 9.00 |
| 09/15/2009 | CAJ | Review of Countrywide documents produced for indexing. | 0.90 |

July 21, 2010

| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 35 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 09/15/2009 | SBW | Work on Claim Binder chart and Organization; Review BK docket for withdrawal of any transfers and Order re: Sourmadis and Sioux; Meet with Ginder re same; Add additional pre-pay funds to Okun prison phone account. | 4.00 |
| 09/15/2009 | SBW | Email counsel to obtain signed ADR forms; Review docket for Pro Hac Vice admissions; Review and print letter to Judge Bernstein in BK court filed by Allen Burt of O' Melveny re: stay of BofA discovery; File documents and provide copy to RLB. | 1.00 |
| 09/15/2009 | VM | Conf. w. Suzette Re: assignments; e-mail to Michael Weinstein; updated database with new information received from electronic mailing; spoke with Douglas Wolfe with ASM; prepared report for Wolfe of list of assignors and loss amounts; updated ASM files and filed; created list of Okun exchangers in Excel format. | 6.25 |
| 09/15/2009 | MK | Search Deloitte database for Kavan, Kutak Rock documents; review J Kavan trial testimony; locate additional Kavan documents; strategy conf. w. RLB; Conf. w. SW; conf w. MPD; search Deloitte database for Patrick Dowdall docs; search for AEC Sales documements; search for Dowdall /AEC employment agreement; prepare Memo to RLB; locate Dowdall termination documents; locate Wm. Hazel purchase and sale documents; locate Wm Hazel Employment/consultancy Agreement; review Foley. Lardner documents re Hazel, Dowdall; search Deloitte database for Foley & Lardner inculpatory documents. | 7.90 |
| 09/16/2009 | RLB | Telephone call with Devorkin re: settlement discussions with BofA; Set up conference call wtih Krieg for Burr/Foley & Lardner; meet with MK; Review final Lockton Settlement Agreement and send out to clients for signature; Review letter from O'Melveny (BofA) to Judge Bernstein; Telephone call with Hampton Ward; Review email from Doug Spelfogel for Cordell Funding; Telephone call with Ed Okun; Review Foley & Lardner billing compared to Kutak billing entries; Telephone call with Ed Okun re: Burr; Prepare chronology for BofA; Telephone call with Ed Okun; Work on assignment issues; Prepare chronology for Countrywide; Prepare for NY meeting with Burton and BofA re: settlement. | 6.75 |
| 09/16/2009 | MPD | Exchange emails with Devorkin and Eiseman. Work on Bar Order language. Work on Final Judgment. Lengthy telephone call with Ron Johnson regarding Texas claims. Email to Johnson. Email exchange with Bik Cheema and Doug Spelfogel. Review stipulation from Cordell. Revise same. Telephone call with Cheema. Finalize and file ADR stipulation and certification. Review proposal from Litigation Services. Review response to same from Devorkin. Work on CMO. Review materials related to Countrywide claims. Work on chronology of same. | 9.50 |
| 09/16/2009 | SBW | Coordinate schedules/travel for Zelle, Deovrkin, MPD and RLB for 10.07.09 hearing; Call Clift Hotel for Reserv. Emails confirmations to all; Meet with VM re: Claim Buyer Assignment. Agreements status; Review Jaroslawicz law firm claim. | 2.00 |

July 21, 2010

| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 36 |

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 09/16/2009 | SBW | Emails Exchanged with Spelfogel re: filing of ADR stip; Refer to RLB and MPD; Email parties Lockton Agreement for signature; E-file maintenance. | 1.00 |
| 09/16/2009 | VM | Received new address changes from Michael Weinstein; updated database; revise database, removing non Exchangers and or duplicate entries. | 7.00 |
| 09/16/2009 | MK | Locate documents re Stephen Burr, Foley & Lardner in Deloitte database; strategy conf. w. RLB; search files for Burr, Patrick Dowdall, Foley & Lardner; review Winters v. Dowdall et al; prepare Dowdall timeline; locate termination documents for Dowdall. | 3.10 |
| 09/16/2009 | MK | Search for Foley / Lardner billing records; search for Kutak Rock billing records; search Deloitte database for Burr documents re: use of QI funds; Conf. w. RLB; conf. w. CW; conf w. RLB; conf. w. RLB; search F drive database. | 2.50 |
| 09/16/2009 | MK | Copy , collate RLB docs; review emails to Devorkin; review email from Devorkin; begin chronology for Burr; locate Burr documents in Deloitte database; conf. w. CJ; conf. w. SW. | 2.30 |
| 09/17/2009 | RLB | Research American Pipe and Opt Outs; Telephone call with Tim Halloran re: mediation on claim against Jordan Burt; Email co-counsel re: dates to mediate; Prepare for NY meeting; Telephone call with Shawn Olson re: claim buyers proposal; Conference call with Foley/Devorkin/Denver/Zelle/ McDonough; Conference call wtih Krieg/Devorkin; Telephone call with Devorkin; Work on CMO; Compare Lit. Services v. Deloitte. | 5.00 |
| 09/17/2009 | MPD | Exchange emails with Devorkin. Call to Downs. Call to Elaine Bowers. Exchange emails with Downs. Email to Bower. Conference call with Devorkin, Foley, Zelle, McDonough and Brace. Work on papers to be presented to Judge Ware on 10/7; conf. call with Devorkin, RLB. | 7.50 |
| 09/17/2009 | CAJ | Further review and research of documents for Bank of America; Update Summation; code documents. | 4.30 |
| 09/17/2009 | VM | Revise database; extract duplicate entries; TC to Exchangers confirming loss amount and contact information. | 6.25 |
| 09/17/2009 | MK | Search Deloitte database for Foley & Lardner invoices for services; compare Kutak invoices to Sept 05 invoices from Foley; email to P Ricardo; review emails; review docket entries; copy / collate Burr materials and documents; copy and collate Kavan documents. | 3.60 |
| 09/17/2009 | MK | Continue Deloitte database search for Burr and Foley & Lardner documents. | 2.20 |
| 09/18/2009 | MPD | Communicate with Trustee's counsel and plaintiff team members. Calls from Okun. Call from Aron Cahn. Review Bankruptcy pleadings regarding Wave I. Discuss same with Downs. Review Countrywide bank records for March and April 2007. Review notes of conversations with Dashiell; Work on Final Approval issues. | 6.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 37

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/18/2009 | SBW | Email counsel to explain Oct 7 hearing will be two part (Wave I Settlement and CMC); Work on Claim Transfers binder; File Organization. | 3.00 |
| 09/18/2009 | SBW | Email counsel to explain Oct 7 hearing will be two part (Wave I Settlement and CMC). | 0.10 |
| 09/18/2009 | SBW | Review proposed Scheduling Order and Calendar tentative case dates. | 0.50 |
| 09/18/2009 | VM | Print out Agreements received from VonWin; print out POC's received from Foley; TC Exchangers to confirm loss amount and contact information. | 5.75 |
| 09/18/2009 | MK | Continue creation of timeline for Foley & Lardner; review Deloitte documents and Efile documents; conf. w. SW; file reconciliation: B Powlishen. | 2.50 |
| 09/18/2009 | MK | Continue Foley Timeline; search Deloitte database for Foley documents. | 2.40 |
| 09/18/2009 | MK | Review Deloitte databases for C Hoctor documents (produced to Dry vs. not produced to Dry); review all H&B scanned documents for relevant materials; collect, collate and scan Powlishen documents to Efile; conf. w. CJ re Burr's receipt of $376K including counsel fees, trustee fees etc; file reconciliation S. Hallinan; file reconciliation Pajonas; conf. w. CJ re Burr documents. | 2.50 |
| 09/18/2009 | MK | Review Golenbock timeline for additional S. Burr and Foley & Lardner document and event references. | 1.40 |
| 09/19/2009 | RLB | Review email from Lerch; Find payments to Burr; Review email from Larry Kellogg re: settlement meeting; Review Devorkin email re: CMO; Email from Schaedle; Work on CMO issues. | 1.50 |
| 09/20/2009 | MK | Review Deloitte database for Burr/Foley documents; Review Summation database for Foley/Burr documents. | 3.50 |
| 09/21/2009 | RLB | Email Lerch re: meeting in San Fran and Plaintiffs' position re: SVLG; Telephone call with Tim Reardon for Jiltin; Review BK case: Magnesium v. Renco re: in pari delicto; Telephone call with Devorkin re: 10/7 hearing and meetings in San Fran. with defense counsel; T.C. with Rick Brown; T.C.l with Doug Spelfogel and Bik Cheema re: continuance; Review emails from Devorkin re: late indemnification claim in BK; Set up meeting with Krieg for Foley & Lardner; Work on Lockton matters; Trace payments to Burr; Work on claims administration issues with Vicky and Mike; Review BofA's demand letter for indemnification and review customer contracts; Review Kellog email re: extension; Set up mediation with Jordan Burt in NY; Review email from Brian; Sign Cordell stipulation ; T.C. with Bik Cheema; Review multiple emails from Margolis and respond; Study BofA's ability to object to Plan confirmation and place $88 milliion in settlements at risk. | 6.75 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 38

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/21/2009 | MPD | Extensive review of bankruptcy claims and H&B's claims database. Audit random claims. Email with Devorkin. Calls from Okun. Work on Wave I issues. Assist court with 10/7 hearing issues. | 8.00 |
| 09/21/2009 | CAJ | Research and download BK cases; Meeting with VM re POC files; Respond to email re Citigroup documents; Update Bank of America hot dox binder. | 7.80 |
| 09/21/2009 | SBW | Locate Gardy Bloomers Depo Trans. and email to team; Overnight Hunter v. Citibank complaint to Ed Okun; Adjust calling card prepaid account for Okun to call MPD; Email counsel re: Wave I Approval Order and Judgment per MPD; Work on Claim Transfers binder; File organization. | 2.00 |
| 09/21/2009 | VM | Answered calls; received Claims registers on various case numbers on Pacer; e-mailed report on CCB settlements to Suzette, e-mailed Michael Weinstein re: CCB settlements v schedule G; printed out POC's from Foley's CD and re-named. | 4.50 |
| 09/21/2009 | MK | Locate Nuko documents for Burr participation -- Deloitte database; reconcile Hoctor handwritten notes from Hoctor database; locate asset list for Okun transmission to Simone B's counsel re PreNuptial Agmt. | 3.00 |
| 09/21/2009 | MK | Continue search for Burr and Foley & Lardner documents in Deloitte and in CT Summation. | 3.10 |
| 09/21/2009 | MK | Review E Perkins Trial Transcript; Review E Perkins Grand Jury Testimony; Search for 7-22-05 events Burr/Foley/Perkins/Okun; search Deloitte database for further Burr documents. | 2.10 |
| 09/22/2009 | RLB | Telephone call with Flaxer re: claims; Telephone call with Zelle re: indemnity to BofA; Meeting with team re: adjudication of claims; Work on claim issues; Review CMO; Review changes to Final settlement agreement by Margolis; Telephone call with Devorkin re: meeting with BofA in NY; Review memo re: JPS loans and criminal forfeiture; Prepare for meeting with BofA in NY; Telephone call with Devorkin re: BofA and Citibank. | 5.00 |
| 09/22/2009 | MPD | Review Rule 26 conference notes. Work on CMO. Work on Joint Statement. Exchange emails with Devorkin regarding CMO and Joint Statement. Team meeting regarding claims audit and confirmation procedures. Continue extensive review of bankruptcy claims and H&B's claims database. Call to J. Stock. Exchange emails with Mike Weinstein. Call to John Sordillo. Email with Sordillo. Revise CMO and proposed Order and send to defense counsel in Hunter II. Exchange emails with Wachovia's counsel. Work on Proposed Order. Telephone call with Brad Lingo. Email to Dallas Albaugh and others on Trustee team. | 8.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              39

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/22/2009 | SBW | Emails exchanged re: Lockton Settlement Agreement; Receive redline and final copy for Margolis; Correct J. Bozzo's name; Send out for remaining signatures.; Team meeting re: claim reconciliation with Trustee's records; Review Claim Assignment Agreements (43) to determine scope; Prepare draft spreadsheet report to RLB and BFG. | 4.00 |
| 09/22/2009 | SBW | Set up conf. call for Thurs. 9/25; email counsel; Emails from counsel re: confirmations and conflicts. | 0.50 |
| 09/22/2009 | VM | Printed claim registers from Pacer on various cases; verify Michael Weinsteins basic exchange list; e-mailed Weinstein with questions on differences; printed out and re-named pdf's on POC's and documents received from Foley's office. | 8.00 |
| 09/22/2009 | MK | Complete review of Perkins' Grand Jury Testimony; review Gardy Bloomers Deposition transcript; TC B. McDonough re: Complaint allegations source # 184; conf. w. RLB; conf . w. SW; conf. w. CJ; search Foley time records for comparison with Kutak time records; prepare memo to RLB; review Okun court docket. | 4.50 |
| 09/22/2009 | MK | Continue creation of chronology for Foley & Lardner, P. Dowdall, S. Burr and Kavan/Kutak; strategy conf. w. RLB; conf w. MPD, CJ, VM re claims; create draft confirmation of settlement diversion to thrid party; create draft Release and Authorization; review Devorkin, Denver emails re diversion of claims; file reconciliation for Kavan. | 3.00 |
| 09/22/2009 | MK | Review Allbaugh correspondence; continue sorting Foley, Kutak, Burr, Dowdall docs. | 0.70 |
| 09/23/2009 | RLB | Telephone call with Devorkin; Conference call wtih Devorkin/Veit re: BofA; Telephone call with Devorkin/Sabrina Houlton re: Pajonas; Telephone call with Hampton Ward; Long conference call with Devorkin/Shore/Margolis; Make travel arrangements to NY; Review depo transcripts of Chapman & Schachter of SVLG; Review email from Doug Wolfe; Telephone call with Ashley for Boulder Capital; Review Allen Burton letter to Judge Bernstein and study BofA's ability to frustrate Wave I Settlements; Work on BofA issues with Devorkin and Flaxer; Review SVLG exhibits and prepare SVLG chrono. | 8.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 40

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 09/23/2009 | MPD | Call from Eiseman concerning notice of Wave I to certain potential Bennett claimants. Review Wave I mailing lists. Review Bennet materials. Second call with Eiseman. Exchange emails with Devorkin. Call to Devorkin. Email exchange with Flaxer. Exchange emails with Dallas. Review claimant data received from Trustee team. Communicate with Mike Weinstein. Work on CMO, Joint Statement, Wave I Final Approval Order and Judgment. Exchange emails and calls with with Devorkin regarding CMO, Joint Statement, Wave I Final Approval Order and Judgment. Team meeting regarding claims audit and confirmation procedures. Continue extensive review of bankruptcy claims and H&B's claims database. Call to J. Stock. Exchange emails with Mike Weinstein. Call to John Sordillo. Email exchanges with Sordillo. File Wave I Final Approval Order and Judgment. | 10.00 |
| 09/23/2009 | SBW | Coordinate conf. call with counsel; Email counsel re: same. | 0.25 |
| 09/23/2009 | SBW | Review claim Assignment Agreements; Review BFG email of 8/10 re assignments; Update chart re same; Print Omnibus Orders expunging claims and put in file; Review BFG email of 8/10 re same; Send (final) Lockton S.A. out for signature to Rep. Plaintiffs; Forward to Counsel for Trustee; Efile and serve Notice Non-Opposition to Motion for Final App. of the Wave I Settlements; Make travel arrangements for RLB to meet with BofA in NYC. | 6.00 |
| 09/23/2009 | VM | Print and re-name pdf's in database for POC's and documents received from Foley's office; reviewed POC's v. database; compared differences in claimed amounts vs Proof of Claim; conf. w MK re calls to Exchangers. | 7.50 |
| 09/23/2009 | MK | TC VM; conf. w. MPD; TC T Cerestia re claims status, documents etc; conf . w. VM; TC to T Cerestia; continue collations of Burr/Foley, Kavan/Kutak documents. | 2.60 |
| 09/23/2009 | MK | Organize, collate, photocopy and create PDF file for Foley & Lardner and S. Burr documents; confer with VM on claimants to contact; locate information on funds deposited and existence of sale or diversion of proceeds; create form document for calls to claimaints; conf. w. VM; conf. w. CJ; call Exchangers to obtain loss information. | 6.20 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 41

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 09/24/2009 | RLB | Revise Krieg letter Agreement re: depositions of Burr and Sullivan; Email Sabrina Houlton/Ricardo re: Pajonas Declaration; Make travel arrangements to NY for BofA meeting at Devorkin's office; Set up meeting in San Fran. with SVLG; Schedule depositions of Burr and Sullivan in Boston; Set up meeting with Jordan Burt re: settlement; Emails exchanged with Devorkin re: Jordan Burt; Set up CMO call for 9/24; Review letter from Citi re: Blocker now represents Susan Hallinan; Work on BofA chron; conference w. MK; Work on SVLG chron; Review documents re: due diligence on McGhan (SWX) v. due diligence by SVLG on Okun; Telephone call with Zelle re: Burr depo; Email Krieg re: Sullivan depo on 10/29; Review emails from Sordiillo re: Deloitte as document depository; Study costs between Deloitte and Lit. Services in Vegas; Confirm with Zelle 11/5 in NY to meet with Kellogg for Jordan Burt; Email Ashworth re: meeting in San Fran. on 10/7. | 8.75 |
| 09/24/2009 | MPD | Communicate with Trustee and Plaintiffs' team regarding claims data. Work to clarify claims information with V. Munoz, C. Johnson, M. Kramark. D. Albaugh and M. Weinstein. Work on final approval issues. Communicate with Devorkin and Eiseman regarding same. Emails to Flaxer, Eiseman and Devorkin regarding 10/7 hearing procedures. Exchange emails with J. Veit regarding Countrywide and BofA. Review Countrywide and BofA materials. | 8.00 |
| 09/24/2009 | SBW | Obtain Bozzo's sig. to Lockton S.A.; Email Plaintiffs' sig. pages to Devorkin; Post Lockton S.A. on website; Prepare Stip re: Cell Phone use at October 7, 2009 hearing; Serve same to CM/ECF unregistered parties; Prepare Cert. of Service and efile; Confirm travel arrangements for RLB to NY; Work on claims assignments; File Maintenance. | 5.00 |
| 09/24/2009 | VM | Received call from Rachel with Hain Capital Re: assignments; printed report on preference claims; read e-mails; printed out POC's and documents received from Foley and pulled files. | 7.75 |
| 09/24/2009 | MK | Contact Okun claimants to confirm accuracy of Exchange deposit data; begin preparation of chronology for Bank Of America; locate and sort documents relating to Kutak Rock and Joseph Kavan; conf. w. RLB; revise binder of documents for S Burr and Foley & Lardner; conf. w. VM; conf. w. MPD; receive calls from Okun claimaints on case and information status; revise Data Collection Information form for Okun claimants; review Bank of America records for AEC for 2005, 2006; search for relevant documents; create document summary; conf. w. CJ; conf.w. MPD; email to RLB; review emails from M Devorkin and Golenbock staff. | 9.60 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              42

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/25/2009 | RLB | Meet with Marsha re BofA chron; Telephone calls with Devorkin re: CMO; Telephone call with Felger re: Greenburg conflict; Review Felger email re: conflict; Telephone call with Allen Burton re: settlement conference; CMO conference call wtih Plaintiffs and Defense counsel; Email Gordon re: stip for Boulder; Telephone call with Hampton Ward; Review email from Sadi Suhweil re: receipt of ballot; Review email from Blocker re: Lockton settlement; Post Lockton Settlement Agreement on website; Prepare for NY meeting with BofA; Organize doc binder to review on plane; Review Burton's Decl. with exhibits filed in BK; Execute Stip. for Krieg re: Foley and Burr extension of time to respond to Complaint; Prepare questions/chrono for Burr's depo; Send BofA and Countrywide chronos to Devorkin/Veit to prepare for Tues. settlement conference; Work on CMO issues; Email Allen Burton re: continuance for BofA; Email Zelle re: agreement with Jorden Burt over depositions of Burr and Sullivan; Email Lerch re: meeting on 10/7; Review Devorkin's letters to Gordon re: Boulder depositions; Execute BofA stipulation. | 10.00 |
| 09/25/2009 | MPD | Exchange emails with Devorkin regarding Wave I. Call to Eiseman. Call with Allen Burton. Communicate with Mike Weinstein. Work on Hunter II CMO and Joint Statement. Teleconference with all counsel in Hunter II. Revise Case Management Conference materials and circulate to all counsel. Exchange emails with Devorkin regarding case schedule in Hunter II. Team meeting regarding claims audit and confirmation procedures. Audit random claims. Work on 10/7 hearing issues. | 8.00 |
| 09/25/2009 | CAJ | Review BofA documents; Prepare chronology; Update binders and Summation; Copy and email binder to J. Viet. | 7.60 |
| 09/25/2009 | SBW | Prepare and efile Notice of Filing in Related Case (Notice of Non Opp to Motion for Prelim. Approv.of Wave I Settlements) Serve to non CM/ECF registered parties; Coordinate 3rd teleconf. Re: CMC Oct. 7th hearing; Emails to counsel re: same; File organization. | 2.00 |
| 09/25/2009 | SBW | Finish reviewing and updating claim assignments agreements; print report for BFG and RLB; File organization. | 3.00 |
| 09/25/2009 | VM | Printed POC's, documents and re-named PDF's on CD received from Foley's office; filed documents and prepared files for MK Exchanger calls.. | 7.00 |
| 09/25/2009 | MK | Continue chronology and document index for Bank of America; Conf. w. CJ; conf. w. RLB; locate documents and attachments in Deloitte database; organize and date order documents; conf. w. CJ; review court docket entries; review emails from J Veit, RLB. | 6.10 |
| 09/25/2009 | MK | Continue creation of chronology and document index for Bank of America; conf. w. VM re claimant loss confirmation ; update claims data. | 1.50 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             43

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/26/2009 | RLB | Prepare for BofA settlement conference; Review chronology prepared by MK; Review redline of Joint Statement; Review email from Hamilton (Greenberg Traurig). | 6.00 |
| 09/26/2009 | CAJ | Update BOFA documents; Prepare binder updates for banks. | 4.10 |
| 09/27/2009 | RLB | Prepare for BofA settlement conference. | 4.00 |
| 09/27/2009 | MK | Prepare Bank of America chronology and document index for accounts 9732, 5772, 5769, 5756, and 0415 for Atlantic Exchange Group and Edward Okun; contact claimants to confirm contact and claims information. | 7.70 |
| 09/28/2009 | PLC | Worked with Mike Denver on Citibank and Boulder proposed Stipulation and amended scheduling orders. | 2.00 |
| 09/28/2009 | RLB | Travel to NY for BofA setttlement conference; Review document binders of BofA chrono documents; Review chrono of Countrywide documents; Prepare outline for settlement conference; Review email from Hampton Ward re: Matrix documents to be produced; Review email from MK re: BofA memo; Review email from Allison Cooper; Review email from Tim Halloran. | 12.00 |
| 09/28/2009 | MPD | Review materials from B. Lingo. Communications with B. Lingo. Review materials from Mike Weinstein. Email to Mike Weinstein. Review materials from Trustee. Email to Devorkin. Email to Flaxer. Review BofA materials. Call to David Fields' attorney Craig Cooley. Review materials from B. Goines. Call with Bill Goines. Work on Case Management issues in Hunter II. Prepare for 10/7 hearing in both cases. Work on presentation materials; conference with PLC. | 9.00 |
| 09/28/2009 | VM | Received Exchanger information forms and entered contact information to database; looked up forwarding addresses in Lexis program; re-mailed Wave I notice; prepared files for MK; filed new documents received. | 7.75 |
| 09/28/2009 | MK | Finalize Bank of America chronology; email to RLB; conf w. CJ ; conf. w. SW; review Countrywide documents; begin chronology for Countrywide; continue to make and accept calls from Okun claimants to verify loss amounts and contact information; collect documents for RLB; fax documents to RLB in NYC; return Okun claimant calls; conf. w. MPD; complete claims contact log; conf. w. MPD; conf. w. VM; review new XLS for Okun claimants. | 7.40 |
| 09/29/2009 | RLB | Prepare for and attend BofA settlement conference at O'Melveny & Meyers in NY; Meet wtih Devorkin and Veit; Meet with Devorkin; Review emails from Hampton Ward and Anita Hunter; Review Decl. from Okun Exchangers. | 10.00 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:               44

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 09/29/2009 | MPD | Communications with B. Lingo. Review Kutak materials. Two teleconferences with Halloran, Blute, Cooper, Cheema, Lingo, Blocker, Broge, Burton, Hamelton, Goines and Gordon. Revise Hunter II Scheduling Order and Joint Statement. Circulate to defense counsel in Hunter II. Email exchange with Mike Weinstein. Review requests of attorneys seeking special accommodations on 10/7. Email exchange with Devorkin. Review Bar Order language. Email exchange with Eiseman. Email exchange with Downs. Prepare for 10/7 hearing. | 10.00 |
| 09/29/2009 | VM | Reviewed e-mails; transferred Word document to Excel for Suzette; conf. w. CJ & MK re: Exchanger claims; entered confirmed claims; TC w. MK re: Bank of America; looked up phone numbers for Exchangers; entered updated addresses received from Michael Weinstein, printed new labels; filed and printed PDF's; re-named and filed new documents. | 6.25 |
| 09/29/2009 | MK | Review emails from M Devorkin; review emails from M Denver; Conf. w. CJ; continue contact with Okun claimants to confirm loss information and contact data; search files for distressed claimaints for Declaration; file reconciliation Kutak Rock; B Powlishen; T Pajonas; Search Claimants ledger for additional claimants; make and receive Claimant contacts and follow up; complete Excel spreadsheet for calls confirmed; search contact information for erroneous call data listed; conf w SW; TC Anita Hunter; email to A Hunter; return phone calls from claimants/Exchangers. | 7.30 |
| 09/30/2009 | RLB | Telephone call with Hampton Ward; Email Krieg re: deposition arrangement status for Burr and Sullivan; Travel from NY to Santa Barbara; Telephone call with Allen Burton, counsel for BofA; Telephone call with Devorkin; Conference call with Devorkin and Burton re: settlement with BofA; Review emails from Devorkin; Review email from Ken Wood; Work on last minute CMO issues; Review emails from Defense counsel re: CMO; Arrange depositions of Burr and Sullivan in Boston; Review emails from Krieg; Review Declarations of Okun Exchangers; Review email from Abbas; Review Order rejecting executory contracts; Review Parmalat Opinion re: in pari delicto defense; Finalize CMO and file; Meet with Denver re: CMO. | 12.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              45

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 09/30/2009 | MPD | Communications with B. Goines. Review Matrix materials. Email exchange with Mike Weinstein. Work on 10/7 hearing technical issues. Email exchange with Devorkin. Work on discovery schedule. Communicate with Eiseman. Work on 10/7 Orders. Communicate with Gordon. Review Boulder materials and work on Boulder discovery issues. Multiple communications (email and phone) with Blocker regarding 10/7 issues. Work on Citi discovery issues. Multiple communications (email and phone) with Blocker regarding 10/7 issues. Work on Kutak discovery issues. Call with Allen Burton. Call with Jerry Lerch. Call with Bret Broge. Communicate with Allison Cooper. Call with Ryan Fischbach. Communicate with Blute. Two teleconferences with Blocker and Devorkin regarding discovery coordination with Adversaries. Finalize and file Joint Statement and Discovery Schedule; meet with RLB. | 11.50 |
| 09/30/2009 | VM | Entered Exchangers confirmations in database; printed out PDF's; prepared Exchanger files for MK; filed new documents received. | 7.50 |
| 09/30/2009 | MK | Review emails from M Devorkin; locate witness files for claimants contact info; identify and contact potential Declarants; interview witnesses; draft Declarations; Conf w. MPD; strategy conf. w. Devorkin; TC cousel for official Creditor's Committee; TC W Newton; TC J Mehus; TC J Keeter; TC L Adkisson; draft Adkisson declaration; draft Mehus Declaration; draft Keefer declaration; TC W Newton; conf w SW; email to RLB w. draft Declarations; research 26 USC Section 1726; locate case caption for Declarations; TC D Lewandowski; TC Assistant to Lewandowski; Email to D Lewandowski; TC Tibbaut, Bowman; TC Assistant to Bowman; search phone number for W Newton; email to VM; locate deposit amounts for Capital Reef Development; draft Palmer Declaration; edit Palmer Declaration. | 7.50 |
| 09/30/2009 | MK | TC to Wm Newton; review email from RLB; print relevant Countrywide documents; create new binder of documents ; review Keeter BK court submissions; TC to W Newton. | 1.10 |
| 10/01/2009 | RLB | Set up telephone capability with two courts; Conference with Denver re: October 7 hearing; Organize document for same; Prepare cost reimbursement for trip to New York; Review Krieg Agreement with Burr and Sullivan; Email Denver re: Agreement with Krieg is consistent with CMO; Conference call with Devorkin/Veit; Work on Bof A settlement; Conference call with Devorkin/Burton/Svoirsky re: settlement negotiations; Review email from Judge Layne Phillips; Revise letter agreement to Krieg re: Burr and Sullivan; Prepare for hearing on 10/7 in San Francisco; Prepare for meeting with Lerch on 10/7; Email Devorkin re: Pajonas; Work with Felger on Victims' Declarations in Opposition to BofA objection to Plan; Organize SVLG exhibits from Chapman 2004 deposition; Email Felger; Email Kreig re: agreement. | 8.00 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             46

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 10/01/2009 | MPD | Communications with Wienstein, Devorkin, Zelle, Eiseman and Foley regarding Final Fairness Hearing. Prepare for same. Communications with Goines, Blocker, Gordon and Lingo regarding Hunter II CMC issues. Prepare for CMC; meet with RLB. | 8.00 |
| 10/01/2009 | SBW | Prepare materials for Wave I /CMC hearing on Oct. 7th for RLB and MPD; Efile Notice of Cell Phone Use at Hearing; Emails exchanged with counsel and clerks of NY and San Jose court re: TeleCourt; Call E. Garcia for phone number for Judge as per Order. | 3.00 |
| 10/01/2009 | VM | Received and entered Exchanger information forms; located Assignment of claim; confirmed files to database; scanned and e-mailed Michael Weinstein new Assignments of claims and updated addresses; added confirmed Exchangers to call log; prepared new file labels; conf. w. MK re: Exchangers. | 5.75 |
| 10/01/2009 | MK | Review SVLG Memo from RLB; locate and print SVLG docs; review C Breitner email; TC Breitner; TC W Newton; interview C Breitner; interview W Newton; prepare Declaration J Mehus; Review email from M Devorkin; email to Devorkin, Brace, Denver; TC M Felger; TC and Strategy Conf. w. M Felger; email RLB; email RLB; review Claimant Declarations w. M Felger; create claimant victim synopsis; Email synopsis to M Felger; TC S Guirguis; interview S Guirguis; Memo to M Felger re Guirguis. | 5.50 |
| 10/01/2009 | MK | Email notice of strategy change to claimants; Adkisson Declaration revision; create Guirguis Declaration; Email to M Felger; TC R Brown re Brown II; Claims Confirmation for Brown II; create Claimant Confirmation for Guirguis; Email VM; locate Darlene Boujouis; search contact information Bourjois; TC S Guirguis; TC S Guirguis; conf. w. VM; TC Janet Bowman; TC Janet Bowman, conf. w. VM; update call log. | 2.60 |
| 10/02/2009 | RLB | Review pleadings filed in Hunter I; Review documents filed by Trustee for J. Ware; Email Zelle re: depositions in Boston and Declaration with Krieg; Review Sordillo Declaration; Review BK filings re: confirmation of Plan; Review Marsha's draft letter to Assignors to claim buyers; Review scope of confirmatory discovery to be produced by BofA. | 2.00 |
| 10/02/2009 | VM | Printed out Exchanger PDF's from CD received; renamed PDF files; filed new documents; prepared files for MK re: lost Exchange amounts. | 6.00 |
| 10/02/2009 | MK | Locate SVLG documents; conf. w. CJ; review SVLG Efile for documents; review Chapman transcript; review emails from M Felger; email to M Felger re Claimant Declarations; email S Guirguis; email C Breiter; email M Felger; complete review and digest of Chapman transcript; organize and bind SVLG documents; conf. w. VM re Claimant confirmations; TC VM re Claimant confirmations ; review Newton, Bowman claimant files; conf.w.SB re Summation; locate Schacter deposition and related transcripts; review Chapman transcript attachments. | 6.75 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:          0
Resp. Atty:      RLB
Page:             47

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 10/02/2009 | MK | Continue review of SVLG documents; develop legal liability theories for SVLG. | 1.35 |
| 10/04/2009 | MK | Contacted Claimants by email and /or telephone to confirm lost Exchange funds in Okun exchanges; created log entries for calls made and claimant amounts confirmed;  search additional phone numbers; complete claims forms update; email to VM; return confirmed Claimant files to VM. | 2.60 |
| 10/05/2009 | PLC | Intraoffice attorney conference with Mike Denver regarding Motions to Dismiss filed by Citibank, Silicon Valley Law Group and United Western Bank; reviewed Motions to Dismiss; researched grounds for opposing same. | 4.00 |
| 10/05/2009 | RLB | Review email from Flaxer re: BofA term sheet for settlement; Conference with Devorkin in Carmel re: term sheet and changes to same; Review email from Margolis re: breach of Non-Disclosure Agreement; Review email from McHale. | 1.00 |
| 10/05/2009 | MPD | Prepare for Wave I Hearing in Hunter I.  Prepare for CMC in Hunter II. Numerous communications with Trustee and plaintiff team members; conference with PLC. | 8.00 |
| 10/05/2009 | SBW | Gather more materials for MPD to prepare for Oct. 7th hearing. | 0.50 |
| 10/05/2009 | SBW | Emails exchanged with Telecourt and Courtroom deputies (NY and San Jose) re: Oct. 7th hearing;  Print copies of Motions to Dismiss filed by Matrix/Citi/SVLG for attorneys; File; Calendar hearing dates; update Litigation flowchart;  Call from Flaxer/Eiseman re: Okun Binding Term Agreement with BofA; Fax same to RLB in Carmel; Review court's 2nd Order re: Telephonic Appearance; Email to team re: upcoming discovery dates. | 2.00 |
| 10/05/2009 | VM | Review status of confirmed claims; retrieved Exchanger phone number for MK; entered confirmed Exchanger info to database; search for phone numbers online; prepared file folders for MK follow up. | 5.25 |
| 10/05/2009 | MK | Draft, type and transmit Declaration for C Breiter;  Draft, type and transmit Declaration for S Guirguis; TC C Breiter; TC M Felger; review email from M Felger; review email from RLB; TC S Guirguis; TC from C Breiter ; edit Breiter Declaration; TC from S Guirguis; edit Guirguis Declaration; email to RLB; email to M Felger. | 1.90 |
| 10/05/2009 | MK | Conf. w. SW; revise Objection to Disclosure Statement of Joint Debtors; revise letter Notice to class of Objectors; revise Breiter Declaration; transmit to Breiter for signature; transmit to M Felger; email from M Felger; email from C Breiter; receive calls from Claimants to confirm deposit information and current contact data; conf. w. CJ; conf. w. SW. | 6.60 |
| 10/06/2009 | BFG | Draft model letter to claim Assignees; Draft instructions re Release. | 1.25 |
| 10/06/2009 | PLC | Worked on opposing Motions to Dismiss. | 3.00 |

July 21, 2010
Client:      007316
Matter:      000001
Invoice #:        0
Resp. Atty:    RLB
Page:           48

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 10/06/2009 | RLB | Travel to Carmel and San Francisco for 10/7 hearing; Meet with Zelle and Devorkin; Prepare for hearing; Review emails from Devorkin and Flaxer; Continue to prepare for 10/7 hearing; Review email from Felger; Review MDL ruling denying Citibank's Motion to Transfer NY case to San Jose; Review emails from Ernie Fidanza and Anita Hutner; Review email from Alan Burton for BofA; Review email from Flaxer re: McCabe. | 11.80 |
| 10/06/2009 | MPD | Travel to Carmel. Meeting with Zelle, Devorkin and Brace. Prepare for Wave I Hearing in Hunter I and CMC in Hunter II. Travel to SF. Dinner meeting with Zelle. | 12.00 |
| 10/06/2009 | SBW | Email class reps re telephonic appearance; Call Mark Dunbar at Telecourt to confirm appearances; Email clerks with list of telephonic appearances; Print Docket for MPD and email to hotel; File Maintenance. | 3.00 |
| 10/06/2009 | VM | Printed POC's and Exchanger documents; changed PDF name; filed new documents; conf. w. BFG & SW re: Wave I pro-rata amount to be disbursed; conf w. CJ re: Exchangers. | 7.25 |
| 10/06/2009 | MK | TC from D.Bordoni, B Cogan; C Cogan; W Clifford; G Clapp; email B Cogan; TC Jaroslowicz & Jeros to resolve assignment; conf.w. VM; conf w. SW; communications with M Felger; emails from RLB; locate signature fax pages from C Breiter; interview Okun claimants; update claims call log. | 2.30 |
| 10/06/2009 | MK | Conf. w. CJ; conf w. VM; receive claimant phone calls; TC M. Camacho; update call log; conf. w.VM; conf. w. SW; locate Breiter signature pages. | 0.70 |
| 10/07/2009 | BFG | Review, revise model letter instructions and Release; Emails to Suzette Warren; Email to Robert L. Brace. | 0.50 |
| 10/07/2009 | RLB | Attend Hearing on Motion for Final Approval of Wave I Settlement; Meet with Lerch re: settlement with SVLG; Drive from San Francisco to Santa Barbara; Meet with Zelle; Review Ginder's letter to Class re: Assignement to claims buyers; Review emails from Flaxer and Devorkin; Review email from Devorkin re: SVLG settlement conference; Review pleadings filed in BK court; Review multiple emails from Flaxer and Devorkin. | 12.00 |
| 10/07/2009 | MPD | Prepare for and attend Wave I Hearing in Hunter I and CMC in Hunter II. Meeting with Jerry Lerch, counsel for SLVG. Travel to Santa Barbara. Review orders issued by the court. Exchange emails with Downs regarding same. | 12.00 |
| 10/07/2009 | SBW | Email Word documents to Judge Ware for Final Order and Judgment; email Sched. Order for Hunter v. Citi; Prepare Stip to Stay Proceedings vs. Lockton. | 0.70 |
| 10/07/2009 | VM | Prepared files for MK; received correspondence and updated database; filed new documents; researched phone number on Lexis program and updated file labels. | 7.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 49

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 10/07/2009 | MK | Review B LeFevre Deposition; update client Exchanger list; locate SVLG documents; begin document chronology for SVLC; contact Okun claimants for data update; revise Excel spreadsheet for current data. | 3.10 |
| 10/07/2009 | MK | Claimant file reconciliation; continue to contact Okun victims for Claims Confirmation. | 2.20 |
| 10/07/2009 | MK | Edit XLS log; continue claimant contact for loss confirmation and contact data update. | 2.00 |
| 10/08/2009 | PLC | Conference call with Mike Denver, Judge Ware and participating counsel to discuss scope of proposed Bar Order and court modified proposed language to Final Judgment; receipt and review of Final Approval Order for Wave I settlements. | 1.50 |
| 10/08/2009 | RLB | Review Assignment letter; Participate in conference call with Judge Ware; Email Flaxer; Email Devorkin re: SVLG: Review Judge Ware's Order; Set up conference call to deal with Ware's Judgment issues; Attend conference call with Ware; Work on getting Order approving Wave I Settlement signed; Email Brian re: Citibank depositions; Review documents re: McGhan's offer to Buy 1031 Advance; Prepare for Burr/Sullivan depos. | 4.00 |
| 10/08/2009 | MPD | Exchange emails with Downs. Review Final Order and Judgment. Review court Order addressing same. Exchange emails with Devorkin. Teleconference with Downs and Devorkin. Call to clerk of court. Call with Downs. Prepare email to court and all parties regarding the form of the judgment. Call from Elizabeth Garcia. Prepare for and attend Wave I Tele-Hearing. Telephone call with B. Lingo. Review SVLG Motion to Dismiss. Conduct legal research regarding same. Review claims data. Meeting with plaintiff team members regarding claims data. | 11.00 |
| 10/08/2009 | SBW | Set up conference call with court as per court Order; Email and call Judge Ware's clerk E. Garcia with call in info; Answer email from Siev with attached filed Order and Judgment; Exchange emails with counsel re: same; Give pleadings to MPD for conference. | 2.00 |
| 10/08/2009 | MK | Contact Okun claimants; update XLS for confirmation of Exchange Deposits; conf w. SW re SVLG; conf w. RLB; search Okun documents for side letter; strategy conf. w. CJ; Email to PR; email to SW. | 8.00 |
| 10/09/2009 | RLB | Email Flaxer re: claims; Work on claim issues. | 1.00 |
| 10/09/2009 | MPD | Communicate with Krone. Review SVLG Motion. Conduct legal research on SOL and standing issues. Review materials from Margolis and Parver. Review Lockton settlement. Prepare draft stipulation for Lockton. Email exchange with Parver and Margolis. | 7.50 |
| 10/09/2009 | SBW | Prepare stip for stay of proceeding against Lockton. | 0.25 |
| 10/09/2009 | VM | Prepared Exchange files for MK; printed Exchangers POC's, documents and re-named PDF's. | 6.00 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             50

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 10/09/2009 | MK | Continue calls to Okun claimants to verify contact data and Exchange Deposit amounts; conf. w. CJ re SVLG; review SVLG documents; develop liability theories; Review Lydia Renka trial transcript; review Kelli Rogers trial transcript; email to MPD; emails from Julie Collins; review XLS spreadsheet for Devorkin/Deloitte information on claimants; conf. w. RLB. | 6.00 |
| 10/09/2009 | MK | Receive claimant follow up calls; review CJ 'facts' summary re SVLG; conf. w. VM; email to C Brady; file reconciliation. | 1.40 |
| 10/11/2009 | MK | Begin review of SVLG hot dox. Review emails from RLB, M Devorkin; Emails to RLB; review SVLG Pleadings and new Motion; develop legal theories vs Mtn To Dismiss. | 2.30 |
| 10/12/2009 | PLC | Worked with Mike Denver on opposition to Silicon Valley Law Group's Motion to Dismiss. | 2.00 |
| 10/12/2009 | RLB | Review Zelle email re: Jorden Burt. | 0.25 |
| 10/12/2009 | MPD | Review materials from J. Sordillo. Communicate with B. Goines. Email to all counsel in Hunter II. Review SVLG Motion to Dismiss. Read cases cited by SVLG and conduct additional research on issues of standing and SOL. Communicate with plaintiffs and Trustee team members regarding Motions to Dismiss and assignments related to same. Work on doc depository issues; meet with PLC. | 9.00 |
| 10/12/2009 | CAJ | Support attorney's Opposition to SVLG's Motion to Dismiss; Review Opposition; Print and Shepardize cases; Research conflicting cases. | 5.10 |
| 10/12/2009 | VM | Printed out POC's, new Exchange documents; filed and re-named PDF's documents. | 6.25 |
| 10/12/2009 | MK | Lexis research re vicarious assumption of fiduciary obligation; search for Dashiell documents regarding SVLG retention; research re Section 1714 duty; research regarding forseeability of duty to non adversarial parties; receive phone calls from Okun claimants. | 3.20 |
| 10/12/2009 | MK | Review Citibank Mtn to Dismiss; conf. w. CJ; conf. w. MPD; research S/L for counsel vs. general S/L; research requirement for pre-filing Ct. approval of conspiracy claims vs. counsel; begin chronology for SVLG; review Goodman v. Kennedy; strategy conf. w. MPD. | 3.90 |
| 10/13/2009 | RLB | Review revised letter re: agreement to depose Burr/Sullivan; Organize SVLG documents. | 0.50 |
| 10/13/2009 | MPD | Communicate with B. Goines. Review SVLG motion. Conduct legal research on SOL triggers and discovery rule. Call from Devorkin. Emails from Veit and Zelle. Communicate with Deloitte. Work on case management issues with plaintiff and trustee team members. Call to Hunter. Work on SVLG arguments. Review materials from Margolis and Parver. Review revisions to Stipulation for Lockton; conference w. MK. | 8.00 |

July 21, 2010

| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 51 |

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 10/13/2009 | SBW | File maintenance; Call and Email E. Garcia (Judge Ware's clerk) re: Scheduling Order; Review discovery dates proposed by Golenbock; Calendar tentative dates; Email staff; Create deposition Notices; file; prepare Notice for Citi and Boulder depositions; Courtesy Email to counsel. | 2.00 |
| 10/13/2009 | SBW | File maintenance. | 2.00 |
| 10/13/2009 | VM | Printed Exchanger documents, POC's, re-labeld, filed and re-named PDF's. | 6.50 |
| 10/13/2009 | MK | Continue S/L research re: duties of SVLG; continue preparation of chronology for SVLG; strategy conf. w. MPD; conf. w. CJ; refine research on tolling of S/L; conduct Lexis research; prepare Memo re Tolling of S/L; review Sorrell Memo of Points and Authorities vs. Snell. | 7.50 |
| 10/13/2009 | MK | Research ethical duty of SVLG to entity client; prepare memo to MPD/RLB; strategy conference w. MPD. | 1.30 |
| 10/14/2009 | RLB | Email Foley re: Assignments; Team meeting; Set up depo schedule; Email Anita Hunter re: Drier; Review article on Drier; Telephone call with Anita Hunter re: Deposition dates; Prepare for upcoming depositions; Review Shawn Parr's invoice; Assign Matrix to Foley; Work on SVLG Motion to Dismiss Opposition. | 2.50 |
| 10/14/2009 | MPD | Exchange calls with B. Goines. Emails to J. Sordillo, Trustee and Plaintiff team members regarding Production of Documents. Meeting with R. Brace, P. Candy, S. Warren, M. Kramarck, V. Munoz, and C. Johnson regarding case status and tasks to be accomplished in near future. Conduct legal research on breach of fiduciary duty. Review Motions to Dismiss and divide labor among three Plaintiff firms. Emails to Plaintiffs' team members regarding division of labor. Review SVLG Motion to Dismiss. Emails from A. Hunter. Work on SVLG materials. | 9.00 |
| 10/14/2009 | SBW | Team meeting; Set up meeting with Devorkin's team and our team re: claims analysis. | 0.50 |
| 10/14/2009 | VM | Re-labeled files; filed new documents; answered e-mails, entered confirmed claims to database; entered basic exchange claims to database and meeting w MK & SW. | 7.25 |
| 10/14/2009 | MK | Conf. w. MPD re S/L claims of SVLG; conf. w. CJ re Simring; review correspondence re Assignors; review emails re planned Okun litigation; review emails from RLB; strategy conf. w. MPD; Lexis research on S/L. | 1.00 |
| 10/15/2009 | RLB | Review email from Deloitte re: document depository; Review email from Devorkin; Review email from Sordillo; Email Anita; Review email from Alan Burton re: settlement with BofA. | 2.00 |
| 10/15/2009 | MPD | Communicate with B. Goines. Prepare for and attend teleconference with Plaintiffs and Trustee team members including Flaxer regarding claims and distribution calculations. Call from Okun. Work on Opposition to SVLG Motion to Dismiss. Communicate with Plaintiffs' team regarding Motions to Dismiss. | 10.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 52

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 10/15/2009 | CAJ | Telephone conference with Golenbock attorneys re Claims. | 0.20 |
| 10/15/2009 | SBW | Call Judge Ware's clerk re: signing Sched. Order; Review CJ email re: depo dates; Email counsel to confirm dates; Email from B. McDonough re: same. | 0.50 |
| 10/15/2009 | SBW | Participate in teleconference with Flaxer, Weinstein and Albaugh re: claims analysis; Assign tasks; Prepare memo and send to team and c.c. BFG. | 1.00 |
| 10/15/2009 | VM | Entered basic exchange info to our database. | 5.75 |
| 10/15/2009 | MK | Prepare for teleconference with Golenbock re Claimant confirmation; teleconf. w. Flaxer, Albaugh ; revise minutes of teleconference; strategy session w. MPD, SW, CJ. | 1.10 |
| 10/16/2009 | RLB | Review email from Flaxer re: class fees; Review Citi discovery request; Review Kutak disclosures; conference w. MK re: depositions. | 1.00 |
| 10/16/2009 | MPD | Communicate with plaintiffs team regarding Motions to Dismiss. Communicate with M. McNamara. Email to A. Hunter. Conduct legal research. Work on opposition to SVLG Motion to Dismiss. | 10.00 |
| 10/16/2009 | CAJ | Review Chapman deposition; Update SVLG chronology; Prepare documents; Copy files; Update witness directory. | 5.80 |
| 10/16/2009 | CAJ | Review emails and prepare draft chart of upcoming depositions and 2004 meetings. | 2.30 |
| 10/16/2009 | SBW | Review claims report sent by Golenbock; Discuss with VM. | 1.00 |
| 10/16/2009 | SBW | Review BK docket for transfer agreements filed; update claim assignments binder. | 2.50 |
| 10/16/2009 | VM | Entered basic exchange information to our database; received new Class Action Claim Schedule from Michael Weinstein; created fields and entered to database. | 7.00 |
| 10/16/2009 | MK | Conf w. RLB re deposition schedules for Trustee 2004 reviews; conf. w. CJ; conf. w. SW. | 0.30 |
| 10/17/2009 | MPD | Work on Opposition to SVLG Motion to Dismiss. | 4.00 |
| 10/19/2009 | RLB | Telephone call with Andy Downs; Telephone call with Devorkin; Telephone call with Allen Burton; Review Scheduling Order prepared by Judge Ware; Email Devorkin re: Order; Review BK filings; Review BofA proposed stipulation; Review Foley & Lardner's Rule 26 Disclosures; Review email from Candace Graham; Review Matrix disclosures; meet w. MK. | 2.50 |
| 10/19/2009 | MPD | Conduct legal research. Work on SVLG opposition. Communicate with Devorkin. Team meeting regarding upcoming tasks. Review distribution materials. Work on same. | 10.00 |
| 10/19/2009 | CAJ | Review Kutak Initial Disclosures; Prepare draft disclosures; meet w. RLB. | 0.50 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:             0
Resp. Atty:         RLB
Page:               53

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 10/19/2009 | SBW | Call Tom Scheidt at Debt Acquisition Co. re: Notice of Transfer filed on 10/16 (Notice of withdrawal was filed on Aug. 4 for original transfer) to determine status of claim; Email Mark Bonner re: same; Update assignments spreadsheet; Exchange emails with U.S. Trustee's counsel re: depo scheduling; Prepare notices for Citbank and Boulder; Coordinate with CJ/Veritext/Golenbock. | 4.00 |
| 10/19/2009 | SBW | Review Initial Disclosures and enter names in witness directory; Organize files. | 1.00 |
| 10/19/2009 | VM | Entered Class Action Claim Schedule to database; team meeting, retrieved date of deposit on 1031 Advance creditors; created XLS fields; created report for MPD. | 7.50 |
| 10/19/2009 | MK | Strategy meeting w. RLB; Okun claimant spreadsheets; conf. w. VM; review Weinstein spreadsheet. | 0.50 |
| 10/20/2009 | PLC | Reviewed draft opposition to SVLG's Motion to Dismiss; worked with MPD developing same. | 3.00 |
| 10/20/2009 | RLB | Telephone call with Allen Burton's office re: Stipulation; Review Jorden Burt Rule 26 disclosure; Telephone call with Bill Goines re: Matrix; Review emails from McDonough and Devorkin; meet w. MK; Review BofA Settlement Agreement; Review email from Allen Burton; Email Zelle re: fees. | 2.00 |
| 10/20/2009 | MPD | Work on SVLG Opposition. Communicate with Plaintiff and Trustee team members. Meeting with C. Johnson regarding document depository issues. Communicate with J. Sordillo of Deloitte. Prepare for and attend teleconference regarding document depository with Deloitte, Plaintiff, Defendant and Trustee representatives. | 10.00 |
| 10/20/2009 | CAJ | Review issues re: documents w. MPD. | 0.30 |
| 10/20/2009 | SBW | Prepare email to send to clients informing them of RPD responses needed. | 1.00 |
| 10/20/2009 | SBW | Remind counsel of conf. call at noon re: Deloitte; Create discovery files; Email clients to inform them of proposed deposition dates and first RPD served by Citibank; Format Opp to SVLG Motion to Dismiss; Update Litigation Flowchart; File maintenance. | 4.00 |
| 10/20/2009 | VM | Finished entering the Class Action schedule to database. | 6.00 |
| 10/21/2009 | BFG | Conference with class representative re settlement issues. | 0.25 |
| 10/21/2009 | RLB | Telephone call with Devorkin; Telephone call with Goines re: settlement; Telephone call with Ernie Fidenza re: Bozzo; Email Brian; Review email from Krieg re: depositions; Prepare for upcoming depositions; Communicate with class reps re: same; Review Cordell filings in IPofA case; Review BK filings and review our filing with Judge Ware for Entry of Judgment. | 2.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              54

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 10/21/2009 | MPD | Communicate with Devorkin. Work on SVLG opposition. Conduct legal research. Email exchanges with Devorkin, Flaxer and Eisman. Work on Order for final judgment. Work on Notice re Entry of Judgment. Team meeting regarding upcoming tasks. Review billing materials. | 9.00 |
| 10/21/2009 | CAJ | Review documents for Initial Disclosures; Review Non-Disclosure document for discovery requests; Forward RFP from JB to Devorkin; Update Witness list; Conference with V Munoz for Exhibit to Initial Disclosure; Calendar new discovery dates; Review discovery requests; Gather client documents for responses. | 8.10 |
| 10/21/2009 | SBW | Emails exchanged with clients/staff re: depos; continue updating witness directory; Review pro hac vice filings; Update email dist. list and Outlook; Email co-counsel depo schedule and service list and inform we will file notice; Email up to date service list to VM for database input. | 2.25 |
| 10/21/2009 | SBW | Prepare statement of Non-Opp to Judgment; Coordinate w/ CJ to answer Jorden Burt RPD. | 0.50 |
| 10/21/2009 | VM | Retrieve deposit dates and enter in database; entered Class Action claim schedule to database. | 7.75 |
| 10/22/2009 | MSB | Prepare Opposition to SVLG Motion to Dismiss; Legal research. | 1.70 |
| 10/22/2009 | MSB | Prepare Opposition to Silicon Valley Law Group Motion to Dismiss; Legal research. | 1.80 |
| 10/22/2009 | PLC | Worked with Mike Denver on H&B Motion for Approval of Waive I Fees and Costs. | 3.00 |
| 10/22/2009 | MPD | Finalize and file Final Judgment and Notice re Entry of Judgment. Communicate with Devorkin. Work on SVLG opposition memo; Email exchanges with plaintiff and trustee team. Team meeting regarding Motions to Dismiss. Review materials from co-counsel regarding fees and expenses. Email co-counsel regarding same. Work on Wave I Distribution Motion. | 10.00 |
| 10/22/2009 | CAJ | Update Initial Disclosure; Review and redo witness list to include Hunter v Okun; Review Claims list; Send email questions to M Weinstein; Review documents with V Munoz. | 4.50 |
| 10/22/2009 | SBW | Efile Notice of Entry Re: Final Judgment and [Prop] Wave I Judgment; Serve to non CM/ECF parties (9); File Cert of Service. | 0.50 |
| 10/22/2009 | SBW | Email Sched. Order and Discovery Plan to CJ; Efile Notice of Filing in Rel. Case Re: Notice of Entry Re: Final Judgment and Proposed Wave I Judgment; Serve to non CM/ECF parties (2); File Cert of Service. | 0.50 |
| 10/22/2009 | VM | Entered Class Action claim schedule to database; created reports; added field to table; query database; conf. w. CJ re: Weinstein class claim schedule. | 8.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              55

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 10/22/2009 | MK | Locate Burr & Foley/Lardner documents in preparation for deposition; create PDF of documents; review B McDonough emails; forward documents to McDonough. | 2.90 |
| 10/22/2009 | MK | Research Florida statute of limitations for legal malpractice; Prepare Memo to RLB; TC RLB; Lexis Research tolling provisions; locate time records for Foley, Bezak; locate time records for Zelle, McDonough; locate H& B time records from case inception to 7/31/09; edit time records; strategy conf. w. MPD; conf. w. CJ; review email from MPD; review MPD spreadsheet for Mtn for Fees. | 3.30 |
| 10/23/2009 | RLB | Telephone call with Zelle; Review BK filings; Review Cordell Motion to Dismiss; Email Foley re: Matrix Motion to Dismiss; Email Zelle re: fees; Review Zelle's fees; Email Devorkin re: deposition of Stephen Burr; Review documents sent to Brian re: Burr; Review BK filings. | 1.50 |
| 10/23/2009 | MPD | Telephone call with Jackie and Allison. Work on SVLG Opposition memo. Communicate with Devorkin. Conduct legal research. Work on Wave I distribution materials. Review claims materials. Work on claims. Review materials from Weinstein. Review Cordell materials. Emails with Devorkin. | 9.00 |
| 10/23/2009 | SBW | Emails exchanged with clients re: depos; Email Sidley Austin re: proposal for two depos per day; organize file; Prepare Notices of Deposition and Depo Subpoenas. | 0.50 |
| 10/23/2009 | VM | Created report on signed fee agreements for Michael Denver; prepared Excel sheet of database and revised database. | 6.25 |
| 10/24/2009 | RLB | Email Devorkin and Zelle re: Cordell represented by Defendant Foley & Lardner. | 0.50 |
| 10/26/2009 | MSB | Legal research and draft Opposition memo regarding Motion to Dismiss filed by SVLG. | 4.20 |
| 10/26/2009 | PLC | Revised draft opposition to SVLG's Motion to Dismiss; receipt and review of Cordell defendants' Motion to Dismiss; worked on draft H&B Motion for Approval of Wave I Fees and Costs. | 2.50 |
| 10/26/2009 | RLB | Email Devorkin re: Foley & Lardner's conflict; Telephone call with Zelle re: Burr deposition; Telephone call with Flaxer; Work on oppositions to 12(b)(6) Motions; Review Motions; Review Brian's legal memo; Email Anita Hunter; Review Coleman email to Cordell; Forward Memo to Foley. | 1.00 |
| 10/26/2009 | MPD | Communicate with Trustee and Plaintiff team members. Review Plaintiff fee and cost information. Work on Motion to Distribute Wave I Class proceeds. Emails to Devorkin, Flaxer, Brace, Foley, Zelle and McDonough. Work on SVLG opposition. Conduct legal research. Review claims information from Weinstein. Meeting with M. Kramarck and V. Munoz regarding same. Work on claims issues. | 10.00 |
| 10/26/2009 | SBW | Team meeting re: Motions to Dismiss; Organize MTD Binder and give to RLB; Create chart for upcoming motions for team; Review client files to answer RPD. | 2.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             56

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 10/26/2009 | SBW | Team meeting re: Motions to Dismiss; Organize MTD Binder for RLB; Create chart for upcoming Motions for team; Review client files to answer RPD filed by defendants. | 2.00 |
| 10/26/2009 | VM | Talked with Marsha re: deposit loss amounts; worked on claimants files to determine their deposit loss amount; entered to database; made notes of differences between H&B numbers vs. Devorkin's loss listed on Class claim schedule. | 6.50 |
| 10/26/2009 | MK | Conf. w. VM; revise and edit claimant's list of Exchange Deposits; TC VM x4; conf w. VM; email MPD; email to MPD; team meeting re Mtn for Fees; conf. w. VM. | 0.90 |
| 10/27/2009 | MSB | Legal research and draft memo regarding Opposition to Motion to Dismissal by SVLG. | 6.50 |
| 10/27/2009 | MSB | Conference w. PLC re: SVLG; conference w. MPD re: SVLG. | 0.50 |
| 10/27/2009 | PLC | Intraoffice attorney conference with Marcus Bird regarding draft opposition to SVLG's Motion to Dismiss; edited H&B's Motion for Approval of Wave I Fees & Costs; strategy conf. with MPD re: grounds for opposing Cordell defendants Motion to Dismiss. | 3.50 |
| 10/27/2009 | RLB | Review email from Flaxer re: dispute over Sharing Agreement; Review email from Brian re: Foley's fees; Review Benestar Jury Verdict; Telephone call with Denver re: fee dispute with Trustee; Review email from Foley; Prepare for Burr deposition; Review letter from Flaxer re: his interpretation of Agreement; Review emails from Devorkin and Veit re: Boulder; Review email from Felger re: Greenberg's representation to Devorkin re: my response to Flaxer's letter; meet w. MPD. | 3.00 |
| 10/27/2009 | MPD | Review materials from Flaxer, Devorkin and Eiseman. Exchange emails with Devorkin. Provide Devorkin with materials to be offered in support of Motion to Distribute. Review letter from Flaxer. Review Class/Trustee Agreement. Meeting with R. Brace. Work on Motion to Distribute. Meeting with P. Candy. Communicate with Court regarding Judgment. Review SVLG materials. Meeting with M. Bird regarding SVLG. | 10.00 |
| 10/27/2009 | CAJ | Update Foley Lardner chronology; send PDF to counsel; Update with additional documents; Email to McDonough; Prepare index and email. | 7.20 |
| 10/27/2009 | SBW | Begin to prepare Deposition Notices/Subpoenas for DLA Piper and Tremont; Courtesy email to counsel. | 0.50 |
| 10/27/2009 | SBW | Review Initial Disclosures and enter names in witness directory; Organize files. | 2.00 |
| 10/27/2009 | SBW | Continue preparation of Deposition Notices/Subpoenas for DLA Piper and Tremont; Send out for service; Courtesy email to counsel. | 0.50 |
| 10/27/2009 | VM | Confirm deposit loss amount on each claimant; enter to database; make notes of database discrepancy between H&B's amount and Devorkin's amount. | 8.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 57

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 10/28/2009 | BFG | Review court filings-electronic notice. | 0.25 |
| 10/28/2009 | MSB | Legal research and drafting regarding Opposition to SVLG Motion to Dismiss. | 4.50 |
| 10/28/2009 | MSB | Conference w. PLC re: SVLG Motion to Dismiss. | 0.50 |
| 10/28/2009 | PLC | Worked on Motion for Approval of Wave I Fees and Costs; worked with Marcus Bird on opposition to SVLG's Motion to Dismiss. | 4.00 |
| 10/28/2009 | RLB | Telephone call with Goines; Participate in deposition of Burr; Lengthy telephone call with Devorkin, Zelle and McDonough; Multiple emails to Zelle re: depo questions; Review Bird's opposition to SVLG 12(b)(6) Motion and pass on; Review info re: Burr's departure from Greenberg. | 5.00 |
| 10/28/2009 | MPD | Exchange numerous emails and telephone calls with Plaintiff and Trustee team members. Work on Motion to Distribute Wave I funds. | 9.00 |
| 10/28/2009 | CAJ | Load into Summation all SVLG disks; Process emails; Prepare spreadsheet; Update documents; Review documents from SVLG; Finalize Rule 26(a); Update witness directory. | 8.20 |
| 10/28/2009 | VM | Confirm deposit loss amount on each claimant; enter to database; note which Exchangers have a discrepancy between H&B's amount and Devorkin's amount. | 8.25 |
| 10/28/2009 | MK | Okun file reconciliation; tc VM re claimant exchange funds discrepancies vs BK values. | 0.90 |
| 10/29/2009 | RLB | Attend deposition of Burr; Attend deposition of Sullivan; Multiple emails to and from Flaxer re: interpretation of Sharing Agreement; Telephone call with Devorkin re: same; Telephone call with Flaxer and Eiseman re: same; Emails exchanged with class counsel re: same; Email Zelle; Review Flaxer's list of arbitrators; Email co-counsel re: Flaxer; Telephone call with Devorkin; Prepare motion schedule and share with co-counsel; Email Felger re: fee dispute; Review McHale v. Jones settlement motion. | 4.50 |
| 10/29/2009 | CAJ | Review and finalize Initial Disclosures; Email co-counsel; Process documents for service. | 1.30 |
| 10/29/2009 | CAJ | Telephone call with Ms Zimmerman of Golenbock re SVLG documents; Update Summation with additional documents; File and serve Initial Disclosures; Review defendant's disclosures; Code Summation SVLG documents. | 7.80 |
| 10/29/2009 | CAJ | Meet with Ms Munoz re BK filings; Review Schedule F. | 0.40 |
| 10/29/2009 | SBW | Review Initial Disclosures and enter names in witness directory; Organize files. | 0.50 |
| 10/29/2009 | VM | Confirm deposit loss amount on each claimant; enter to database; note Exchanger discrepancies between H&B's data and Devorkin's data. | 6.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              58

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 10/30/2009 | BFG | Review emails re claims. | 0.25 |
| 10/30/2009 | BFG | Claim assignment analysis and instructions to staff. | 0.50 |
| 10/30/2009 | MSB | Legal research regarding SVLG Motion to Dismiss. | 1.20 |
| 10/30/2009 | RLB | Email Devorkin re: meeting with Hoctor; Telephone call with Doug Wolfe; Prepare for trip to NY to meet with Jorden Burt; Review fee dispute; Organize depo exhibits; Review BK filings; Email Anita; Work on claim assignment issues. | 2.00 |
| 10/30/2009 | CAJ | Prepare documents for Hoctor teleconference; Review database for additions; Copy and prepare binders; Background research on Mr. Hoctor. | 4.10 |
| 10/30/2009 | VM | Confirm deposit loss amount for each claimant; enter to database; note Exchanger discrepancy between H&B's amount / Devorkin's amount; meet with MK re: claims with discrepancy. | 8.25 |
| 10/30/2009 | MK | Review Okun files showing claims discrepancies w. VM; conf. w. SW; email to BFG; email to MPD; email to M Weinstein. | 2.30 |
| 10/31/2009 | VM | Confirm deposit loss amount for each claimant; enter to database; note Exchanger discrepancy between H&B's amount and Devorkin's amount. | 6.75 |
| 10/31/2009 | MK | Contact M Weinstein re records of claimants' Exchange deposits and discrepancies vs. BK filing documents and Trustee's documents. | 1.00 |
| 11/01/2009 | CAJ | Review and prepare additional documents for Hoctor teleconference. | 1.20 |
| 11/02/2009 | PLC | Developed Motion for Fees, including Declaration of Rusty Brace in Support, with attached exhibits. | 5.50 |
| 11/02/2009 | RLB | Telephone call with Dashiell re: SVLG; Email Brian McDonough; Send SVLG Opp. to Brian; Prepare for trip to NY to meet with Jorden Burt; Obtain exhibits to Burr's deposition; Review Matrix 12(b)(6) and Foley's opposition; Send Devorkin ARS litigation. | 3.50 |
| 11/02/2009 | SBW | Email Team and co-counsel chart with Motions to Dismiss; Meeting with MK, VM and CJ re: claims; Prepare documents for RLB for JB meeting. | 0.50 |
| 11/02/2009 | VM | Confirm deposit loss amount for each claimant; enter to database; note disscrepancies between H&B's / Devorkin's amount; prepared list of those Exchangers without documents in file; filed new documents. | 6.75 |
| 11/02/2009 | MK | TC M Weinstein; teleconference w. M Weinstein; conf. w. CJ, VM, SW; review additional claimant documents; memo to MPD; memo to VM; conf. w. VM. | 2.90 |
| 11/03/2009 | MSB | Legal research regarding Opposition to Motion to Dismiss filed by SVLG. | 0.20 |
| 11/03/2009 | PLC | Developed Motion for Fees. | 2.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             59

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 11/03/2009 | RLB | Travel to N.Y. to attend mediation with Jorden Burt; Telephone call with Devorkin. | 7.00 |
| 11/03/2009 | CAJ | Prepare email to Class Reps re Jorden Burt discovery requests; Telephone call with Ms Albert and Ms Zimmerman re: Request for Production and Trustee documents; Review and respond to emails; Update Summation; Prepare initial responses; Review client documents. | 6.10 |
| 11/03/2009 | VM | Prepared report for Michael Denver on deposit loss and interest; e-mailed claimant with loss amount discrepancy in the database and compared against Devorkin's list to resolve problem. | 6.25 |
| 11/03/2009 | MK | Emails to MPD; emails to VM; review new Exchanger list for claims plus interest; conf. w. VM; conf. w. RLB; email to MPD. | 1.20 |
| 11/04/2009 | PLC | Developed Motion for Fees, including legal analysis for incorporation into Memorandum of Points and Authorities; interoffice attorney conference with Mike Denver and Rusty Brace. | 4.00 |
| 11/04/2009 | RLB | Prepare for Jorden Burt settlement conference; Review chrono and docs; Prepare presentation; Evaluate settlement strategy; Meet with Zelle to discuss strategy; Review pleadings. | 4.00 |
| 11/04/2009 | MPD | Meet with M. Kramarck regarding claims data. Work on claims issues. Meet with P. Candy regarding Motion to Distribute. Work on Motion to Distribute Wave I funds. Email Devorkin. Email Brogge. | 6.00 |
| 11/04/2009 | CAJ | Receive, review and respond to emails re discovery; Review client files for supporting documents; Conference with V Munoz re client documents and database; Research email from Ms Zimmerman re Jorden Burt documents. | 2.40 |
| 11/04/2009 | CAJ | Review additional client documents; Review database for documents. | 2.90 |
| 11/04/2009 | SBW | Draft letter to assignors and buyers; Discuss letter to buyers with MK; Forward letter to MPD to review. | 1.50 |
| 11/04/2009 | SBW | Call Eliz. Garcia to verify MTD hearing dates; Email counsel re: MTD hearing dates and deadlines; Meet with MPD re: scheduling issues. | 0.50 |
| 11/04/2009 | VM | Worked on 82 exchangers who did not file POC; prepared list of Exchanger files which need copies of POC / documents. | 5.75 |
| 11/04/2009 | MK | TC MPD; conf w. VM; conf. w. MPD; emails to M Weinstein; review list of 82 Exchangers req'd to file POC; begin list of claimants w/out documents; resolve discrepancies in Exchanger loss amounts; conference w. SW. | 1.20 |
| 11/05/2009 | BFG | Review court filings and email communications. | 0.25 |
| 11/05/2009 | PLC | Developed Motion for Fees; worked with Rusty Brace and Mike Denver on resolving fee dispute with Bankruptcy Trustee and counsel for unsecured creditors. | 4.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:              60

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/05/2009 | RLB | Settlement meeting with Jorden Burt and CNA and Golenbock Eiseman in NY; Travel from New York to Santa Barbara. | 12.00 |
| 11/05/2009 | MPD | Meet with P. Candy regarding Motion to Distribute. Work on Motion to Distribute Wave I funds. Meet with M. Kramarck regarding claims data. Work on claims issues. Work on Wave II Settlement issues. Communicate with co-counsel regarding same. | 8.00 |
| 11/05/2009 | SBW | Review filings by Broge re: letter to Ware re: 12/14 hearing date. | 0.25 |
| 11/05/2009 | VM | Received calls from Exchangers and made notes to database re: loss amounts; prepared list of Exchangers files which need Proof of Claim and/or documents. | 6.50 |
| 11/05/2009 | MK | Research counsel for Citi Employees; emails from SW; emails from P.Zimmerman; email to P Ricardo; Citibank document search; locate and transmit Simring Chronology; identify Chronology prepared by Simring; emails to P Zimmerman; research subpoena rules. | 1.30 |
| 11/05/2009 | MK | Conf. w. MPD; draft Exhibit contents to append to Mtn for Fees; email from SW; email re Okun witness subpoena's for Citibank employees. | 0.90 |
| 11/06/2009 | PLC | Worked with Rusty Brace on fee dispute with Bankruptcy Trustee and counsel representing unsecured creditors; further developed Motion for Fees with Mike Denver, including exhibits to attach to Declaration of Rusty Brace; finalized Declaration for signature. | 5.50 |
| 11/06/2009 | RLB | Send Brian McDonough email re: Boulder minimum contacts; Draft letter re: fee dispute and need to file Declaration ; Telephone call with Flaxer; Telephone call with Devorkin; Telephone call with Flaxer; Telephone call with Foley; Email Blocker. | 2.00 |
| 11/06/2009 | MPD | Exchange emails and calls with Veit. Review message from Felger. Review class counsel billing materials. Summarize class counsel costs. Email to Felger. Work on Motion to Distribute. Work on proposed Order. Meeting with V. Munoz and M. Kramarck regarding claims. Work on claims summary. Work on letters to claimants. | 9.50 |
| 11/06/2009 | SBW | Emails exchanged with counsel re: Motion dates; call from Colleen at Foley Bezek re: same; attorneys to review depo notice and subpoenas; Email counsel re: Hampton Ward docs for bank assistance argument in Matrix Opp.; Work with PLC, MK, MPD and VM to get Motion for Fee finalized; Forward draft to counsel and clients for review. | 6.00 |
| 11/06/2009 | VM | Prepared report and calculated total funds due exchangers. | 8.00 |
| 11/06/2009 | MK | Review emails from MPD; review Court's Order re Motion for Fees; review fee division agreement; create Exhibit for Mtn for Fees; strategy conf. w. VM; conf. w. GL; conf. w. VM; conf. w. SW; emails to MPD; review Mtn for Fees and RLB Declaration; conf. w. VM. | 2.20 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 61

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/06/2009 | MK | Edit Excel spreadsheet for claimants; strategy conference w MPD; conf w. VM. | 1.30 |
| 11/06/2009 | MK | Conf. w. MPD; conf. w. VM; revise XLS for Okun Claimants. | 0.65 |
| 11/06/2009 | MK | Review and edit Deposition subpoenas for Citibank employees. | 0.35 |
| 11/07/2009 | CAJ | Review discovery responsive documents from clients; Copy and prepare documents for discovery; Review emails; Email Mr Suhweil re attorney/client email; Prepare Citibank responses. Review Citibank documents. | 4.10 |
| 11/09/2009 | PLC | Worked with Mike Denver to resolve fee dispute with attorney Felger; finalized Motion for Fees and proposed Order; ensured proper filing of the same. | 8.50 |
| 11/09/2009 | MPD | Call from J. Veit regarding Jorden Burt discovery issues. Review agreement with Trustee. Review Jorden Burt materials. Review messages from Felger regarding Motion to Distribute Wave I proceeds. Draft responses to Felger regarding same. Exchange emails with Trustee and Plaintiff team members regarding Wave I distribution issues. Review class counsel fee and cost materials. Meeting with V. Munoz and M. Kramarck regarding claims. Work on claims summary. Finalize and file Motion to Distribute. | 11.00 |
| 11/09/2009 | CAJ | Further discovery response preparation; Emails to clients; Preparation of documents; Conference with V. Munoz; Email Zelle's office Citi documents; Review Citi file; Review Initial Disclosures; Update Summation. | 8.20 |
| 11/09/2009 | SBW | Prepare deposition notices and Rule 45 Subpoenas; Have MPD review and serve; Email courtesy notice to counsel; Meet with MPD re: three letters 1) Exchangers verifying loss amt.; 2) Exchangers who have assigned claims; and 3) Claim Buyer letter confirming bought claims; Revise # 2 letter and give to BFG for review; meet with MK re: other letters to get out. | 3.50 |
| 11/09/2009 | VM | Reviewed Motion for Fees to confirm all Assignees were included; changed names in columns per MK; discussed with MK re: 2nd distribution made in Alvarez distribution, for inclusion; e-mailed Michael Weinstein an error in the Alvarez payout; looked up documents for Cheryl on Whitton; added fields to database and entered the Alvarez distribution amount to database; meet with MPD. | 4.00 |
| 11/09/2009 | MK | Revise Excel Spreadsheet for Exchangers; TC Eileen Eilander; review files for Cogan and Kashani; emails to M Weinstein; strategy conf. w. MPD; review revised Devorkin spreadsheet; revise XLS Exhibit; conf. w. MPD. | 1.40 |
| 11/10/2009 | MSB | Attorney conference with Michael Denver; Revise Opposition to SVLG Motion to Dismiss. | 0.30 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:               62

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/10/2009 | MPD | Exchange emails with J. Veit.  Meeting with C. Johnson regarding discovery issues.  Calls with Zelle regarding Jorden Burt issues. Call to B. Block. Call to Simring.  Teleconference with J. Veit and T. Zelle.  Review FRE 502. Prepare and execute subpoenas regarding Citi and Boulder depos.  Work on Citi and Jorden Burt productions. Meeting with V. Munoz and M. Kramarck regarding claims. Work on claims issues. | 9.00 |
| 11/10/2009 | SBW | Serve non CM/ECF registered parties Motion for Wave I Fees documents and File/Serve Notice of Filing in Related Case in Hunter v. Citi; Continue to review Initial Disclosures and enter names in wit. directory; Organize files. | 3.00 |
| 11/10/2009 | VM | Compare H&B database against Devorkins list for Exchanger data. | 2.00 |
| 11/10/2009 | MK | Conf. w. CJ re Discovery; draft proposed response for protected /privileged documents. | 0.40 |
| 11/11/2009 | MSB | Legal research regarding issues on SVLG Motion to Dismiss. | 0.60 |
| 11/11/2009 | MPD | Review J. Veit's proposed 502(d) order.  Exchange emails with J. Veit. Review message from Simring.  Exchange emails with T. Zelle.  Call to B. Block.  Call with Zelle.  Call to Simring.  Meeting with C. Johnson regarding discovery issues. Teleconference with Simring and Zelle. Draft letter to Simring and Kellog. Communicate with J. Veit. Revise 502 order.  Draft correspondence to defense counsel regarding 502 Order. Work on opposition to SVLG Motion to Dismiss. | 10.00 |
| 11/11/2009 | CAJ | Email clients re discovery questions; Update documents; Review database for responsive documents; Continue draft of discovery responses; Review FRCP 34; conference with MPD. | 6.80 |
| 11/12/2009 | MPD | Exchange emails with T. Zelle regarding Jorden Burt.  Exchange emails with J. Veit regarding proposed 502(d) order.  Emails with Devorkin regarding Simring.  Meeting with C. Johnson regarding Jorden Burt and Citi documents.  Work on Citi production. Work on Jorden Burt production.  Work on opposition to SVLG's motion to dismiss.  Review materials from Mike Schwartz, CFO for J. McHale.  Gather materials needed by Schwartz. Email Zelle regarding Schwartz request. Email Schwartz. | 9.00 |
| 11/12/2009 | CAJ | Review client correspondence for Response to RFP; Redact privileged documents; Prepare for Summation loading and Bates numbering; Update Summation; Update Response to RFP; Email counsel re documents; conference with MPD. | 8.20 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 63

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 11/13/2009 | MPD | Exchange emails with T. Zelle regarding Jorden Burt. Exchange emails with J. Veit regarding proposed 502(d) order. Email to all defendant regarding 502 issues. Calls with M. McNamara. Review materials regarding Simring sentencing. Exchange emails with Zelle regarding Jorden Burt. Exchange emails with Devorkin and Veit regarding production issues. Review and work on Jorden Burt discovery requests. Exchange emails with Halloran and Kellog regarding Jorden Burt RFPs. Review messages from numerous defense counsel regarding 11/16 teleconference issues. Emails with Devorkin regarding Simring. Meeting with C. Johnson regarding Jorden Burt and Citi documents. Email Zelle regarding Schwartz request. Email Schwartz. | 9.00 |
| 11/13/2009 | CAJ | Finalize discovery responses; Prepare verification forms for Class Reps; Bates Stamp additional Class documents; Email counsel; Update Summation. | 8.10 |
| 11/13/2009 | VM | Printed out Proof of Claims and worksheets for CJ on class rep's only; revised and updated database. | 6.25 |
| 11/16/2009 | RLB | Review last week's emails; Review fee dispute issues; Email Anita; Email Alan Burton; Review revised Bank of America settlement agreement; Email Devorkin re: Kutak. | 2.00 |
| 11/16/2009 | MPD | Exchange emails with T. Zelle and J. Veit regarding Jorden Burt and proposed 502 Order. Call with T. Zelle regarding proposed 502 Order. Review form of Stipulation and Order. Call with J. Veit regarding proposed 502 Order. Review materials from A. Hunter regarding her efforts to learn what happened at 1031 Advance between notice of problems and present day. Work on Hunter Declaration. Teleconference with counsel for Trustee and counsel for all Hunter II Defendants regarding proposed 502 Order. Exchange emails with J. Veit regarding proposed 502(d) order. Email to all defendant regarding 502 issues. Review materials from B. Allen and B. Lingo regarding 502 issues. Review materials regarding Simring insurance coverage. Communicate with Zelle and Devorkin regarding JB issues. | 8.50 |
| 11/16/2009 | CAJ | Receipt and review of emails from counsel re discovery responses; Update responses. | 1.40 |
| 11/16/2009 | SBW | Revisions to Stip protective Order; Meet with CJ re: discovery resp.; Update calendar and email counsel correct class action schedule; Set up conf. call re 502 FRE and email counsel info. | 2.00 |
| 11/17/2009 | MSB | Revise Opposition to SVLG Motion to Dismiss; Legal research and continue to draft Memo in Opposition. | 2.30 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              64

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 11/17/2009 | RLB | Telephone call with Blocker; Email Devorkin re: Kutak; Conference call with Zelle & McDonough; Email Devorkin re: Citibank; Send Citi documents re: loan to IPofA to B. McDonough; Email Aaron Boschee re: CCB settling exchangers distribution; Research Simring (CNA relationship); Telephone call with Devorkin; Telephone call with Simring; Email Simring contact information at CNA; Review Preston's emails re: Citi; Email Anita re: class costs; Review 502 Stipulation and Order and approve; Email Lingo; Review email from Devorkin are: Deloitte's fees; Send out Citibank hot docs. | 4.00 |
| 11/17/2009 | MPD | Communicate with B. Lingo regarding 502 issues. Communicate with T. Zelle and J. Veit regarding discovery issues. Review Citi discovery responses. Review Jorden Burt discovery requests. Call with T. Zelle regarding proposed 502 order. Call with J. Veit regarding proposed 502 order. Review materials from A. Hunter. Work on Hunter Declaration. Review claims data. Prepare letters to all exchangers regarding Wave I distributions. Work on distribution issues. Communicate with Zelle and McDonough regarding case schedule. Review materials from 10/7 Hearing. Prepare draft Case Management Conference statement for 12/14 CMC. | 10.00 |
| 11/17/2009 | SBW | Fax letter to Halloran re: Extension on discovery and update calendar; Forward revised Stip and Proposed Order re FRE 502(d); Locate RLB communication w/ Simring re: claim against Jorden Burt; Email Broschee Wave I Fee Motion docs; Email exchanges with MK re work assignments and to answer questions; Work on getting letters out re: 1) Exchangers verifying loss amt.; 2) Exchangers who have assigned claims; and 3) Claim Buyer letter confirming bought claims; Revise # 2 letter and give to BFG for review; meet with MK re: other letters required; File maintenance; Email VM updated service list for updating mailing labels and database; Update Spelfogel's info. | 6.00 |
| 11/17/2009 | VM | Entered Citi defendants to mailing list; answered correspondence; filed new documents; confirmed all Exchangers' data against Devorkin's list. | 4.75 |
| 11/17/2009 | MK | Draft letters to Exchangers and Assignees for notice of distribution; conference with MPD; conference with SW. | 0.70 |
| 11/17/2009 | MK | Review MTD filed by Boulder Defendants and Roy McDowell on 12b2 grounds; conf. w. SW; review emails ; review schedule and H&B calendar for filing dates; locate documents for McDowell & Boulder. | 2.60 |
| 11/18/2009 | MSB | Legal research and legal writing regarding Defendants' Motions to Dismiss. | 2.80 |
| 11/18/2009 | MSB | Legal research regarding causation and attorney malpractice; Emails to Robert Brace. | 0.50 |
| 11/18/2009 | MSB | Conference with RLB re: SVLG Opposition Memo; conference with MPD re: same. | 0.50 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:          0
Resp. Atty:       RLB
Page:              65

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/18/2009 | RLB | Email Brian; Telephone call with Zelle/Brian; Conference with Bird re: SVLG opposition; Email Devorkin causation case for attorney malpractice; Email Devorkin re: Kutak; Email Zelle re: law firm litigation; Email Devorkin; Review prior litigation documents re: SVLG; Review Devorkin memo re: vicarious liability; Send Devorkin Opposition to Citibank / DeMarigney Motion to Dismiss; Review Citibank documents re: sweep to Okun; Review Simring Sentencing Order; Review Devorkin's memo sent to Jorden Burt. | 3.00 |
| 11/18/2009 | MPD | Meeting with M. Bird regarding SVLG issues.  Review materials received from Hunter.  Work on Hunter Declaration.  Identify additional facts in SVLG opposition that are to be addressed in Declaration.  Communicate with B. Lingo regarding 502 issues.  Communicate with all Hunter II Defense counsel regarding 502 stipulation. Review message from Blocker regarding Tremont and DLA Piper.  Communicate with co-class counsel and Trustee counsel regarding Jorden Burt issues. Call to Blocker.  Work on claims issues and letters to claimants. | 7.50 |
| 11/18/2009 | CAJ | Citibank statements compilation and review; Review court history for background on defendants; Forward documents to counsel; Follow through with court document request; Update Summation; Okun team meeting; Review and respond to emails. | 8.40 |
| 11/18/2009 | SBW | Team meeting; Prepare and serve DLA Piper and Tremont's Deposition Notices/Subpoenas Continue to review Initial Disclosures and enter names in wit. directory; Organize files. | 3.00 |
| 11/18/2009 | VM | Team meeting; entered updated Citi list to database; review e-mails; review correspondence; filed Proof of Claims/documents and rearranged files. | 7.00 |
| 11/18/2009 | MK | Review H&B document binders re Boulder Capital; locate MacDowell documents; strategy conference with B. McDonough; conf.w. RLB; review deposition and settlement conf. schedule; review letters for exchangers/claimants re Wave I;  conf. w. SW. | 2.80 |
| 11/18/2009 | MK | Reveiw Cordell documents binder; research "substantial assistance;". | 1.60 |
| 11/19/2009 | MSB | Legal research regarding theories of liability re: Defendants' Motions to Dismiss. | 0.30 |
| 11/19/2009 | MSB | Conference with MPD re: SVLG Opposition Memo. | 0.30 |
| 11/19/2009 | RLB | Review Dashiell issues re: SVLG: Revise assignment letter to Class Assignors; Conference with Denver re: payment of claims; Prepare for mediation with Kutak; Review Kutak billings and chrono; Email Brian; Email Mike Devorkin; Email Preston; Email Jackie Veit; Review Citibank docs; Research Citibank flow of money; Review subpoena on Greenberg; conference with MSB and MPD. | 3.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              66

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 11/19/2009 | MPD | Review letters to assignors prepared by B. Ginder. Revise same. Review letter to non-assignor class member payees. Revise same. Call from Blocker; Email from Blocker. Work on CMC Statement. Transmit draft CMC statement to all counsel. Work on 502 issues. Another call from M. Blocker. Communicate with McDonough. Communicate with Devorkin. Call from Veit. Review materials from Trustee's counsel. Review materials from A. Hunter. Calls with M. McNamara. Call with Parr. Prepare notes to file regarding McNamara and Parr. Conferences with R. Brace and M. Bird. conference with MK. | 11.00 |
| 11/19/2009 | SBW | Prepare Claim Dispute Info form and letter to go to exchangers; have RLB and MPD review letter to assignors and revise; Fill out Auth./Release form and Dispute form for each assignor. | 3.00 |
| 11/19/2009 | VM | Prepared report on POC claimed amount for MK; reviewed all cases related to 07-11448 claims register and entered POC loss amounts; received new report from Weinstein on POC BK Claimants; entered new info to database. | 7.00 |
| 11/19/2009 | MK | Conf. w. SW; email to VM re POC data; email M Weinstein; email to SW; conf. w. CJ; Deloitte database review for R. MacDowell ; locate and print emails and closing documents; conf. w. MPD; review Trustees Amended Complaint; search Boulder Capital database; review H&B hotdocs re: Todd MacDowell, Boulder Capital; email from M. Weinstein; TC M Weinstein. | 4.50 |
| 11/19/2009 | MK | Search Deloitte database for Tremont Capital documents; search database for David Ross; continue review of Boulder Capital database; search for T MacDowell & R. MacDowell documents. | 4.00 |
| 11/20/2009 | PLC | Conference call with Mike Devorkin and Class counsel to discuss cases against SVLG, Kutak, Foley and Jordan Burt; post conference meeting with Rusty Brace. | 1.50 |
| 11/20/2009 | RLB | Conference call with Devorkin, Zelle, McDonough, Candy and Ricardo; Email Brian M. ; Email Zelle; Prepare for Citibank depositions; Prepare for meeting in San Francisco; Review Citibank 1031 business; Open witness file for Citibank employees and Greenberg; Email P Ricardo re: Citi/FEA; Review issues re: Citibank's production. | 2.00 |
| 11/20/2009 | MPD | Exchange emails with class and trustee team members regarding discovery issues. Meeting with M. Kramarck and V. Munoz regarding distribution issues. Work on distribution issues. Communicate with P. Ricardo. Review letter to non-assignor class member payees. Revise same. Review letter to Assignor Class member non-payees. Revise Assignor letter. Calls with Blocker regarding discovery issues. Exchange emails with Devorkin and Veit regarding Citi and discovery issues. Work on discovery issues. | 9.50 |
| 11/20/2009 | SBW | Revise letters re: verification of claim amounts and claim dispute form; Meet with VM re same: Set up conf. call re: law firm litigation. | 2.00 |
| 11/20/2009 | VM | Re-label file folders, file documents; meet with MPD. | 6.75 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             67

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/20/2009 | MK | Strategy conf. w. MPD re: Exchanger draft letters; conf. w. SW; draft new paragraph for Proof of Claim; conf. w. SW; draft memo to BFG; review & digest J Kavan deposition transcript; locate Kavan and Kutak Rock documents. | 3.80 |
| 11/20/2009 | MK | Conf. w. MPD re Preference Claimants; conf. w. VM; emails to M. Weinstein; review Weinstein list for exceptions; emails from M Weinstein; email to MPD; email to VM; begin Kavan & Kutak Rock chronology. | 3.30 |
| 11/22/2009 | RLB | Review Madoff Complaint re: Tremont; Email Brett Broge re: time for plaintiffs to resond to SVLG motion to dismiss; Review Ling email about problems with Deloitte; Conference call wtih Devorkin re: fee motion; Review Opposition to SVLG Motion to Dismiss. | 2.00 |
| 11/23/2009 | MSB | Revise Opposition to Motion to Dismiss by SVLG. | 0.50 |
| 11/23/2009 | RLB | Email Zelle; Email Devorkin; Prepare Kutak presentation for upcoming mediation; Email Zelle re: Jorden Burt; Review SVLG opposition to Motion to Dismiss and revise; Email Devorkin re: Foley & Lardner; Email Candace re: fees; Review email from Raul Cuervo. | 3.00 |
| 11/23/2009 | MPD | Exchange emails with M. Devorkin, J. Flaxer and J. Veit regarding preference issues. Exchange emails with J. Veit regarding DLA Piper and Tremont issues. Communicate with P. Ricardo regarding Citi discovery issues. Exchange emails with Blocker. Review letter to non-assignor class member payees. Revise same. Work on claims issues. Work on Wave II. | 10.50 |
| 11/23/2009 | SBW | Draft Claim Buyer letter; to MPD to review; Post Wave I Motion for Fees on website; Assist VM with mailing of exchanger letters; Email counsel and Veit for permission to use e-signatures on Stip and Proposed Order re: Fed. R.Evid. 502(d); Efile same; Efile Cert. of Service for same. | 5.50 |
| 11/23/2009 | VM | Prepared mail merge; fold, stuff, stamp & post envelopes. | 9.00 |
| 11/23/2009 | MK | Search Deloitte Database for Kavan /Kutak Rock documents; organize binder for documents. | 4.50 |
| 11/23/2009 | MK | Revise Claims' buyers notice letter; search Kutak Database for J Kavan documents; date order significant documents. | 3.10 |
| 11/24/2009 | RLB | Review objections to certain claims to allow distribution to Exchangers in BK case; Email Candace Graham; Email Devorkin re: Simring/CNA; Email Devorkin re: SVLG complaint; Email Goines/Matrix re: settlement; Telephone call wtih Flaxer re: A. Hunter fee dispute; Email Goines; Email Devrokin re: SVLG: Review SVLG complaint; Review Kavan Deposition transcirpt; Email A. Hunter; Review email from C. Graham re: professional fees. | 5.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 68

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 11/24/2009 | MPD | Work on DLA Piper and Tremont discovery issues. Communicate with defense counsel regarding same. Exchange emails with P. Ricardo regarding Citi discovery issues. Finalize and send out letters to non-assignor class member payees. Communicate with B. Block and Simring. Work on Jorden Burt insurance issues. Work on Wave I and Wave II Settlement issues. Communicate with co-counsel regarding same. Work on SVLG opposition. | 7.50 |
| 11/24/2009 | SBW | Revise Joint Case Management Statement; File maintenance. | 3.00 |
| 11/24/2009 | VM | Compiled letters to each Exchanger, completed applicable forms, stuffed envelopes and mailed. | 8.00 |
| 11/25/2009 | RLB | Work on Joint Case Management Statement; Review Flaxer email re: Bank of America settlement agreement; Review email from McHale re: Fees; Emal Anita; Review emal from Anita; Email Rosalin Rogers re: TIC investors; Review email from Mark Felger; Email Zelle; Email Devorkin re: Deloitte. | 2.00 |
| 11/25/2009 | MPD | Communicate with co-class counsel and defense counsel regarding discovery issues. Work on joint statement. Work on Wave I and Wave II Settlement issues. | 5.50 |
| 11/25/2009 | SBW | Email counsel Joint CMS, asking for input (due Dec.3); Revise Claim buyer letter; Forward to BFG to review. | 0.25 |
| 11/25/2009 | VM | Searched for current addresses on several exchangers; mailed corresponding letters and updated database. Prepared address merge list for next mailing; filed and added Exchangers to database. | 5.00 |
| 11/30/2009 | SBW | Prepare Notice of Non Opp to Wave I Final Order of Distribution; Meet with MK re: letter to Buyers; Revise forms; Make changes to CMS per Blocker; Emails exchanged with Whitton re: upcoming depo; Review M. Blocker (Citi) changes to CMS; Forward CMS to James Parver; Exchange emails with Whitton re: depo; Email Sidley Austin re: depo sched. questions. | 3.00 |
| 11/30/2009 | VM | Received and returned calls re: Wave I distribution letter; made notes to file; entered signed Confirmations to database and filed new documents. | 6.00 |
| 11/30/2009 | MK | Search Deloitte database for Kutak/Kavan documents; continue preparation of Kavan chronology; TC from S Cogan; email from Cogan; email to Cogan; conf. w. VM; TC from S. Guirguis; review correspondence to assignor claimants and to claims buyers; correct Cogan records; conf. w. SW; conf. w. CJ; conf. w. RLB. | 5.40 |
| 11/30/2009 | MK | Continue Kavan/Kutak document search; telephone calls from Exchangers with questions on Wave I distribution; conf. w. SW; revise Exchanger Assignment exhibits; revise Assignor correspondence; calls from Exchangers; TC VM; TC RLB; TC RLB; search for Kavan trial testimony exhibits; TC RLB; TC RLB. | 4.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              69

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/01/2009 | RLB | Telephone call with Preston Ricardo; Telephone call with Robert Allen; Telephone call wtih Hampton Ward; Work on fee issues with BK court; Prepare for Curran Deposition; Review Foley & Lardner 12(b)(6) Motion; Review Preston's exhibit documents; Email Abbas; Review Abbas email re: BK fees; Telephone call with Goines re: Matrix; Review Matrix documents; Email Ernie Fidanza; Email Jordan Siev; Email Huber; Work on 12(b)(6) oppositons; Review JB's insurance policy; Review JB's Rule 26 Disclosures; Email Parver; Email Huber; Review United Western's disclosures; Review JB's Motion to Dismiss; Review Preston's hot docs for Citibank. | 6.75 |
| 12/01/2009 | MPD | Work on Joint Statement. Communicate with defense counsel regarding same. Review materials from C. Graham. Review Wave I Distribution Motion. Respond to Graham inquiry. | 4.50 |
| 12/01/2009 | CAJ | Prepare for Citibank depositions; Review documents and prepare binders; Email co-counsel for updates; Prepare chronology of documents. | 8.20 |
| 12/01/2009 | SBW | Email Golenbock to receive call in number for Curran depo; Forward info to counsel in Hunter v. Citibank; Revise Statement of Non Opposition to Motion for Fees and forward to MPD; Emails exchanged with  C. Graham re Motion for Fees and c.c. class reps; Assist CJ in Excel spreadsheet with Citibank account balance info;  Review email from B. West  (JB) re: CMS changes; Emails exchanged with counsel re: CMS (Parver, Broje, Blocker); Print Motions to Dismiss filed by JB, F&L, forward to counsel with Opp due dates. | 6.00 |
| 12/01/2009 | VM | Received and returned calls re: Wave I distribution letter; made notes for file; entered signed Confirmations to database and filed new documents. | 4.00 |
| 12/01/2009 | MK | Locate, organize, punch , bind and label Exhibits to Kavan Nov 10 deposition; conf. w. RLB; TC multiple Okun claimants for data reconciliation. | 3.20 |
| 12/01/2009 | MK | Locate / print Kavan deposition (11/10/09); conf. w. SW; emails from VM x 8; conf. w. VM; TC to 7 additional Exchangers for reconciliation of Exchange deposits; prepare memo to Sandra Cogan; review Kavan deposition of Nov 10, 09; conf. w. VM x 3; update client files; revise Claimant list; TC counsel for Paparella ; TC Counsel for Thomasetti; conf. w. CJ. | 6.80 |
| 12/02/2009 | MSB | Prepare Opposition to Matrix Motion to Dismiss. | 1.60 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 70

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/02/2009 | RLB | Prepare for and attend deposition fo Joe Curran of Citibank; Review documents; Review docs related to Kutak; Review Kavan deposition transcript; Prepare for Kutak meeting in NY; Telephone call with Flaxer and Devorkin; Email Anita Hunter re: fee objection; Review Felger's filing in BK court; Email Foley re: Matrix; Review Motions to Dismiss filed by Kutak, F&L; Assign tasks to respond to 12(b)(6) Motions; Send 12(b)(6) Motions to class representatives; Review CMO; Review email from Devorkin re: CMO; Email Zelle; Review Citibank documents; Review email from Ernie Fidanza re: Hampton Ward; Review emails from Hampton re: Matrix claim for fees; Telephone call wtih Zelle; Email Zelle re: Curran deposition; Email Jim Krieg re: meeting in San Francisco; Work on BK fee dispute with class representatives; Review Okun case schedule. | 8.00 |
| 12/02/2009 | MPD | Communicate with defense counsel regarding Joint Statement. Work on Joint Statement. Communicate with counsel for Lockton. Incorporate Lockton's input into Joint Statement. Communicate with B. Lingo regarding Joint Statement. Communicate with A. Burton regarding Joint Statement. Communicate with co-class counsel regarding Joint Statement. Finalize Joint Statement. Review Order of Court continuing CMC. Prepare letters to all exchangers informing them of continued CMC. Work on claims issues. Review letter from attorney Felger regarding CCB settlement recovery issues and Class Action claims issues. Communicate with J.Flaxer and D. Albaugh regarding same. Communicate with Parver. Work on Wave II issues. | 8.50 |
| 12/02/2009 | CAJ | Review Citibank documents produced in CD format; Update Summation; Review insurance documents; Email counsel re: documents and depositions; Prepare draft of Supplemental Disclosures; Download and review documents from Greenberg Traurig; Telephone call to Ms Ryan at Greenberg Traurig re documents and CDs; Download documents from FTP site re Greenberg documents. | 8.10 |
| 12/02/2009 | SBW | Follow up call to Sidley Austin re: depos; Assist CJ in Excel spreadsheet with Citibank account balance info; Email CMS to Co-Counsel, Devorkin and Ashley Kalp (Whyman); File Cert. Service of 502(d) stip; Assist CJ with RPD Responses (Set One) to JB; File maintenance; Type MPD notes re: conversations with Ed Okun and file; Look up Okun and Coleman's current jail addresses; update lists and labels; Forward to VM. | 4.00 |
| 12/02/2009 | VM | Received and returned calls re: Wave I Distribution letter; entered signed confirmations to database and filed new documents. | 7.00 |

July 21, 2010

| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 71 |

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 12/02/2009 | MK | Continue review of J Kavan transcript Vol. 2; conf. w. VM; TC numerous Okun claimants re Exchange Deposit reconciliation; conf. w. SW; review Kutak Rock MTD; prepare Memo to M Weinstein re Exchange Deposit disputes; recalculate distribution figures for Camacho; TC Collins; Memo to File re JG Collins; TC F Middleton; Memo to File re F Middleton; confirm Kutak MTD response dates; conf. w. VM; locate additional Kavan documents; email from SW. | 5.50 |
| 12/02/2009 | MK | Teleconf w. counsel for 3 Naiman entities; TC Keesey; TC VM; locate MSN documents; continue review of Kavan Transcript Volume 2; phone calls from Okun Claimants; review Okun class action depo schedule; review Hunter Motion schedule; Memo to RLB; Memo to file; TC VM; conf. w. SW; conf. w. CJ. | 1.90 |
| 12/03/2009 | RLB | Draft memo re: deposition of McGetrick; Telephone call wtih Eiseman; Telephone call with Flaxer; Telephone call with Blocker; Telephone call wtih Zelle/McDonough; Review issue about production of documents with Krieg; Study opinion by Judge Glenn re: dismissal of Trustee's case against Citibank; Email Granet re: permission to speak with Dowdall; Review BK case filings; Review email from Matrix lawyers re: website; Email Foley re: Matrix documents; Review C. Graham objection letter re: fees in BK; Review Order from Judge Ware moving Wave I fee hearing to Feb. 8; Telephone call with class representatives re: no distribution; Email class representatives; Email Blocker re: blue binder; Work on 12(b)(6) Oppositions. | 10.00 |
| 12/03/2009 | MPD | Communicate with defense counsel regarding discovery issues. Work on same. Review Citi documents. Communicate with co-class counsel regarding Citi deposition issues and hot documents. Meeting with C. Johnson regarding Production of Document issues. Work on same. Review documents to be produced for privilege objections. | 9.00 |
| 12/03/2009 | SBW | Send letter to claimants informing them of new Wave I hearing date (2/8); Revise letter to claim buyers and create Exhibit A for each Buyer to go with letter; Go over with MPD; Type RLB notes from Joe Curran depo; Forward same to counsel; Recalendar dates for CMS and Wave I Statement of Non Opp; Emails exchanged with FB re: motions; Receive Emails from Sadi Suhweil; Forward to CJ; telephone call to Ernie Fidanza re Bozzo depo. | 5.00 |
| 12/03/2009 | VM | Entered signed claim confirmation forms; updated contact information to database and Outlook; returned calls re: Wave I Distribution letter. | 1.25 |
| 12/03/2009 | MK | Continue preparation of Kavan/Kutak Rock chronology; TC numerous Okun Exchangers with reconciliation disputes; conf. w. SW; locate, review and print Kutak Rock MTD; Memo to B. McDonough; conf. w. VM. | 7.70 |
| 12/04/2009 | MSB | Continue revisions to Opposition to SVLG Motion to Dismiss. | 2.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:             72

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/04/2009 | RLB | Telephone call wtih Candace; Telephone call with Anita; Participate in deposition of Jay McGetrick; Email Devorkin re: deposition; Review Common Interest Joint Privilege Agreement with McHale; Review Kavan deposition transcript; Prepare for Kutak meeting in NY; Telephone call with P. Ricardo and Brian M.; Telephone call with Anita; Review Judge Glenn's opinion; Review SARS documents; Research SAR's privilage from disclosure; Review Restatement Law Governing Lawyers; Telephone call with Anita; Email Zelle re: Glenn's opinion on standing; Review Cooper's emails re: extra time for Burr and Sullivan to corect deposition transcripts; Research relation back doctrine to Statute of Limitations defense; Review Kavan/Kutak documents. | 6.00 |
| 12/04/2009 | MPD | Communicate with Trustee's counsel regarding Wave I distribution issues. Work on same. Review B of A settlement. Communicate with Trustee's counsel regarding B of A settlement issues. Work on same. Review Devorkin's Joint Interest Agreement. Communicate with co-class counsel regarding the Agreement. Meeting with V. Munoz regarding Wave I distribution. Work on Wave I distribution issues. | 6.50 |
| 12/04/2009 | CAJ | Receive and process UWB documents; Review documents; Download and compare recent documents. Update Summation; Prepare deposition exhibits for Citibank depos; Review emails. | 7.90 |
| 12/04/2009 | MK | Continue preparation of Kavan/Kutak chronology; compare and incorporate relevant Exhibits from Kavan deposition testimony into chronology; locate Billing invoices for Kutak; locate and incorporate spreadsheet for billing; Lexis research on doctrine of relation back for S/L arguments by Kutak and SVLG; Memo to RLB. | 5.10 |
| 12/04/2009 | MK | Finalize Kavan /Kutak chronology; locate additional documents. | 3.40 |
| 12/05/2009 | RLB | Email Devorkin/Flaxer re: Glenn's Order; Review law firm insurance chart from Zelle; Review email from Jackie V.; Review emails from Devorkin; Review email from Flaxer re: Judge Glenn's opinion. | 1.50 |
| 12/06/2009 | RLB | Gather/organize documents for Citibank depositions; Review email from Zelle; conference with MK. | 1.00 |
| 12/06/2009 | MK | Strategy Conf. w. RLB; revise Kavan/Kutak Rock index to documents; scan, copy, collate and bind documents. | 3.70 |
| 12/07/2009 | MSB | Revise Opposition to SVLG Motion to Dismiss; Email to Robert Brace and Mike Denver. | 1.50 |
| 12/07/2009 | MSB | Revise oppositon to matrix motion to dismiss. | 0.10 |
| 12/07/2009 | PLC | Reviewed Order of Bankruptcy court dismissing Trustee's complaint against Citibank; intraoffice attorney conference with Mike Denver regarding same. | 0.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:             73

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/07/2009 | RLB | Travel from Santa Barbara to New York; Review Kutak 12(b)(6); Review Kutak chrono; Review Kavan's deposition; Review Kutak-related documents; Review lawyer cases re: client as Trustee; Prepare for Citibank depositions; Review fee objections filed in BK court; Review Bird draft of SVLG Opposition; Review Kutak Rock production. | 10.00 |
| 12/07/2009 | MPD | Review Wave I and II settlement materials. Work on Wave II issues;. Review Wave I distribution materials. Draft correspondence to J. Flaxer. Meeting with P. Candy regarding Wave I and II. Review claims information. Work on claims issues with V. Munoz; review emails from MSB. | 7.50 |
| 12/07/2009 | SBW | Call clients re depo questions; Return call to Kevin Fee re: plaintiffs' depos; Coordinate with VM to send letter to Exchangers re: Wave I hearing date change. | 2.00 |
| 12/07/2009 | VM | Received returned signed Claim Confirmation forms; returned Wave I distribution letters with forwarding address and incorrect addresses; search for forwarding addresses; entered signed forms; updated database and Outlook; mail merge work sheet with forwarding addresses and contact information. | 7.25 |
| 12/07/2009 | MK | Review Citibank Order of Dismissal with leave to amend; create PDF for Kavan/Kutak Rock miscellaneous documents; create PDF for Kavan/Kutak chronology with Exhibits; conf. w. CJ; email to P Zimmerman; TC P Zimmerman; file reconciliation Kavan; file reconciliation Citibank; locate 2005 bills from Kutak to Okun for Devorkin; isolate 2005 documents for Kutak for Devorkin; search additional documents in Deloitte database;  review Boulder MTD; review Oppostion brief for SVLG. | 5.50 |
| 12/07/2009 | MK | Review FRCP amendments to calculate due dates; Lexis search re amendments; conf. w. CJ; load disc one of Kutak document production; review /print Kavan/Kutak documents; file reconciliation on hard drive; file reconciliation Pajonas. | 3.60 |
| 12/08/2009 | MSB | Review and revise Opposition to Matrix Motion to Dismiss. | 1.20 |
| 12/08/2009 | RLB | Meet with Devorkin; Attend BK court fee application hearing; Attend deposition of Susan Hallinan;  Meet with Preston; Meet with Zelle, Preston and Brian; Prepare with McHale for settlement conference; Review Bank of America Settlement Agreement. | 9.00 |
| 12/08/2009 | MPD | Review BofA settlement and related materials. Communicate with Plaintiff and Trustee's counsel regarding BofA settlement issues. Revise settlement. Review Motion to Dismiss and related materials from Winter v. Citi action filed in NY state court. Conduct legal research regarding same. Review Order continuing hearing of Motion to Distribute. Prepare letter to all claimants regarding 2/8/10 hearing. Review Okun .002 matter fees and costs. Exchange emails with J. Flaxer. Email from Devorkin regarding Wave I distribution. Review distribution issues. Communicate with Class counsel regarding Wave I distribution issues. Work on Waves I and II. | 9.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              74

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/08/2009 | CAJ | Process discovery discs; Load documents; Prepare discs for Rule 26 Disclosures; Update Summation; Load new documents into Concordance; Prepare document index; Receive and respond to emails; Locate witness files. | 7.30 |
| 12/08/2009 | SBW | Email R. Fischbach and D. Spelfogel re: new stip outlining new dates in anticipation of hearing date moved to 2/8; Review new Court Rules; Revise letter to exchangers re: Wave I hearing date change and distribute. | 2.00 |
| 12/08/2009 | VM | Searched for forwarding addresses; Lexis data search; made notes to database; merge list; drafted letter re: Motion hearing date; entered signed Claim Confirmation forms, updated new/contact information; merged letter; printed letter and envelopes, stuffed envelopes and posted documents; conference with MK. | 6.50 |
| 12/08/2009 | MK | Conf. w. SW re filing/ response dates for Cordell Motions; cite check research for opposition Motion to Cordell MTD; create revised PDF for Kavan/Kutak miscellaneous hot docs not included in chronology; file all volumes of Kavan Hot Docs in electronic file; review docket entries for Okun; Lexis research re legal malpractice and statute of limitations; efile Kavan and Kutak chronologies in Okun; suggested language for new stipulations for parties; email to SW; review emails from SW; review emails from CJ. | 5.00 |
| 12/08/2009 | MK | Continue Lexis search of Cordell brief citations; TC M Camacho; Memo to file: Camacho; TC R Skidmore; prepare Memo to R Skidmore w. Attachments and send; TC Okun claimants with disputes re Exchange Deposit confirmation; Conf. w. VM; review emails from VM; emails to VM; search complaint for Cordell citation references; search for Dashiell file; Search for NES Exchange docs for interest provisions; TC Okun claimants. | 3.80 |
| 12/09/2009 | RLB | Attend settlement conference with Kutak Rock and insurers; Make presentation of facts law and demand; Travel to Santa Barbara from New York; Telephone call with Foley; Review emails; Review email from Jordan Siev re: Wachovia settlement payment; review messages from MPD. | 15.00 |
| 12/09/2009 | MPD | Review Cordell materials. Call to D. Spelfogel. Exchange emails with D. Spelfogel. Communicate with R. Brace and M. Devorkin regarding Wave I distribution issues. Draft letter to Judge Ware regarding same. Draft letter to all Exchangers regarding same. Call with General Counsel to ASM, D. Wolfe; Draft letter to claims buyers regarding Wave I claims issues. Draft letter to claims sellers regarding Wave I claims issues. Work on revised Wave I distribution Order. Meeting with P. Candy regarding discovery issues; review materials from Zelle firm regarding Boulder. Work on BofA settlement issues. Work on Wave I distribution issues. | 8.50 |
| 12/09/2009 | CAJ | Process documents; Update Summation; Review new documents. | 4.20 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 75

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/09/2009 | CAJ | Prepare additional documents for Class Production; Update Bates Index; Review all documents received by H&B; Review subpoenas re Hunter v Okun and Hunter v Citi; Update Summation; Load new documents into Concordance. | 4.30 |
| 12/09/2009 | SBW | Review email from Spelfogel; Refer to MPD; Email copies of various docs to MPD; Get Call in info for depos at Zelle's and email to counsel; Create TOC to SVLG Opposition; Revise claim buyer letter and claim assignor letter;  Prepare letter to Ware re Wave I Distribution to be decided b/f Feb. 8; Check flights to change for RLB return from NY; File Maintenance. | 5.00 |
| 12/09/2009 | VM | Returned calls re: Wave I distribution letter; made notes to database; entered signed claim forms; revised Motion letter; merged and mailed out letter re: Motion update to all exchangers. | 6.75 |
| 12/09/2009 | MK | Continue and finalize revisions to SVLG Memo in Opposition to MTD; Lexis research; Conf. w. SW; begin draft of Memo in Opposition to Boulder Defendants' MTD; further Lexis research. | 5.80 |
| 12/09/2009 | MK | Continue draft of Oppostion to Boulder MTD; review MacDowell trial testimony; Lexis search for MacDowell holdings in CA; Lexis search Todd S MacDowell holdings ; Lexis search Stephen N Zeiff holdings; locate R S MacDowell affidavit;  conf. w. CJ. | 2.90 |
| 12/10/2009 | PLC | Worked on administering distribution of Wave I settlement to Class. | 2.00 |
| 12/10/2009 | RLB | Telephone call with Felger, Esq. re: CCB distributions; Prepare accounting for costs of trip; Team meeting re: Assignments; Review McHale fee application; Review Devorkin fee application and supporting documents; Review objections filed by Hunter and Graham to professional fees in BK court; Review supplemental Declaration of John Sordillo of Deloitte re: fees; Review Golenbock's reply to fee objections by Hunter and Graham; Review McHale's Declaration ; Email Devorkin re: Joint Privilege; Review email from Huber; Review email from Hunter; Email Zelle re: MacDowell; conference with MK; conference with MPD. | 5.50 |
| 12/10/2009 | MPD | Exchange emails with D. Spelfogel. Review Cordell materials. Meeting with R. Brace, P.Candy and staff to review distribution, discovery, law, pending motions and other issues. Work on Citi issues. Exchange emails with P. Ricardo. Exchange emails with J. Flaxer. Work on claims issues. Call from M. Weinstein and D. Albaugh. Call with W. Felger and R. Brace. Review Souza materials. Calls with M. Weinstein. Meeting with M. Kramarck. Work on claims issues. | 8.50 |
| 12/10/2009 | CAJ | Meeting with RLB, MPD, MK, PLC re status updates; Review of UWB documents; Print and prepare documents for review; Update witness list; Review dcouments from Trustee for disclosure; Review Simring criminal trial records for use; Download documents; Respond to emails; Telephone call to Veritext re depo exhibits; Research FTP sites; Email B Merrill at Deloitte re FTP. | 8.30 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              76

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/10/2009 | SBW | Team meeting re motion due dates, Wave I distribution; Prepare team meeting minutes; Circulate new Joint Privelage, Common Interst and Non-Dis. Agreement w/ Trustee to counsel and class reps.; meet with BFG re: assignments. | 4.50 |
| 12/10/2009 | VM | Meeting with Robert Brace re: Okun matter; stuffed remaining envelopes; prepared exhibit of assignees for Suzette; prepare address list for Suzette; returned Exchanger calls; enter signed claim confirmations to database; updated contact information; searched for forwarding addresses; updated database and re-mailed letters. | 6.75 |
| 12/10/2009 | MK | TC from Okun Exchangers; Conf. w. RLB; conf. w. MPD; conf. w. VM; conf. w. CJ; conf. w. SW; document search for Kavan monthly invoices; review W Felger corresp re Trust Dispute re CCB payments; Conf. call to W Felger; file reconciliation Kutak Rock; continue Opposition to MTD draft. | 4.60 |
| 12/10/2009 | MK | Teleconf w. T. Gerschmann; Memo to file, T Gerschman; Teleconf N Castellanos; prepare Memo to file N Castellanos; Teleconf. L Wursch; prepare Memo to file L Wursch; search new Kavan production for relevant documents, billing; conf. w. MPD re W Felger. | 3.70 |
| 12/11/2009 | PLC | Worked on administering distribution of Wave I settlement to Class. | 2.00 |
| 12/11/2009 | RLB | Telephone call wtih Allen Burton re: settlement and stipulation to continue; Telephone call wtih Mike Stern of Stonehill Capital; Email Zelle re: Joint privilege documents; Review email from Flaxer re: Distribution; Work on distribution calculations given settlement with some class members with CCB; Review order moving 12(b)(6) motion hearings to Feb. 8; Email Todd Gordon re: need for continuance for McDowell as our Reply date; Review Burr errata to deposition transcript; Work on opposition to 12(b)(6) Motions. | 7.00 |
| 12/11/2009 | MPD | Email D. Spelfogel; Call to Spelfogel; Review Cordell materials; Review UW/Matrix materials; Call with counsel for UW/Matrix; Review UW/Matrix materials; Review Citi materials; Teleconference with M. Blocker and R. Brace; Exchange emails with Zelle & McDonough; Review SVLG materials; Call with counsel for SVLG; Review Boulder materials; Emails with counsel for Boulder, Todd Gordon; Review Jorden Burt materials; Conf. w. MK; Call with counsel for Jorden Burt; Review Kutak materials; Lengthy call with counsel for Kutak, B. Lingo; Review Foley materials; Call with counsel for Foley; Review QSF materials from M. Schwartz; Exchange emails with Mike Schwartz; Meeting with V. Munoz regarding distribution issues; Work on distribution issues. | 9.00 |
| 12/11/2009 | SBW | Prepare Oppositions to 12(b)(6) Motions to Dismiss. | 2.00 |

July 21, 2010
| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 77 |

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 12/11/2009 | VM | Answering e-mails; filed, conf. w. MK re: CCB letter; searched for forwarding addresses; re-mailed letters; updated database; revised letter and entered signed confirmation forms to database; meeting w. MPD. | 5.75 |
| 12/11/2009 | MK | Strategy Conf. w. MPD; conf. w. VM; edit correspondence to Assignor Exchangers; calculate revisions to CCB Exchange Deposits; review emails from M Weinstein; prepare memo to M Weinstein; draft correspondence to CCB Exchangers; strategy conf. w. MPD; conf. w. VM re claims calculations; TC from Stonehill Capital re claims purchased for Allen, Redbird Ranch, Soix Realy; South TX Ranch, C Sourmaidis; locate revised Opp Memo to SVLG MTD; review new Kavan/Kutak disc production; search Concordance for new Kavan docs; organize and date order printed Kutak Docs; TC various Okun Exchangers re confirmation of Exchange Deposits; TC M Stern; TC A Ray; TC K Laura; prepare memos to file for Laura, Stern; Ray. | 6.60 |
| 12/11/2009 | MK | Continue search of Kutak/Kavan documents; further revisions of assignment letters; TC Stonehill Capital; review Okun docket; compute Rule 6 deadlines for Boulder, Citi, Kutak MTD Opposition due dates; conf. w. BFG re Assignments. | 1.90 |
| 12/12/2009 | RLB | Review Simring's email re: letter to CNA. | 0.25 |
| 12/14/2009 | MSB | Revise Opposition to Matrix Motion to Dismiss. | 0.30 |
| 12/14/2009 | PLC | Conference with MPD re: MTD. | 0.30 |
| 12/14/2009 | RLB | Email Lerch re: possible mediators for SVLG mediation; Telephone call with Devorkin; Email Anita Hunter; Review draft stipulation for BofA re: continuance; Work on 12(b)(6) Oppositions; Email Zelle; Review email from Foley re: JB's opposition; Prepare opposition to SVLG's Motion to Dismiss. | 5.00 |
| 12/14/2009 | MPD | Review SVLG opposition materials. Conduct legal research regarding same. Exchange emails with D. Spelfogel. Review Cordell materials. Review Matrix materials. Exchange emails with B. Goines. Call with B. Goines. Emails to B. Broge and J. Lerch. Meeting with P. Candy to review law & Motion and other issues. Conduct legal research regarding Trustee and Receiver appointments. Review CCB settlement payee claims in BK and Class action. Work on claims issues. Prepare letter to CCB payees; conf. w. MK. | 6.50 |
| 12/14/2009 | VM | Prepared report of 1031 Advance Exchangers with date of deposit for Robert Brace; revised letter and printed envelopes. | 5.50 |
| 12/14/2009 | MK | Prepare Memo to P Ricardo; search for new Burr deposition; print Burr errata sheet; Lexis research re: trust situs, conflict of laws; search for SVLG documents re Dashiell sale of 1031 Advance; conf. w. RLB; revise SVLG Oppostion to MTD; type RLB revisions; TC Exchangers : Galiana, Baudo, Smith; Locate Baudo Exchange Agreement; research Si Como No Exchange funds on deposit. | 6.10 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 78

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/14/2009 | MK | Continue Concordance search of new Kavan docs; continue revisions of SVLG brief; Emails to A Cooper re Burr Deposition; email to Devorkin re Burr deposition; TC from numerous Exchangers; Strategy conf. w. MPD; conf. w. VM; revise CCB Exchanger letters; revise Assignor letters; search Wunsch documents for interest provisions; Memo to file: Wunsch; Memo to M Weinstein: L Wunsch; memo to file Heidrun Galiana; Memo to M Weinstein: H Galiana; conf. w. VM; Lexis search for Boulder MTD. | 3.10 |
| 12/14/2009 | MK | In personam jurisdiction Lexis research. | 0.30 |
| 12/15/2009 | RLB | Telephone call with Zelle; Long telephone call with Hunter; Send out article to counsel re: Taking Entity Theory Seriously; Email Zelle re: meeting with Krieg; Schedule meeting with Class Representatives re: authority; Review fee structure in SWX and forward to Hunter and counsel in BK for comparison; Work on Greenberg production of Burr Termination Agreement; Make travel plans to San Francisco to meet with Foley & Lardner; meet with MK; Prepare for Mediation for Foley & Lardner. | 8.00 |
| 12/15/2009 | MPD | Review Matrix materials. Communicate with B. Goines. Exchange emails with J. Flaxer regarding Wave I processing. Work on Wave I issues. Exchange emails and calls with D. Spelfogel. Review Cordell materials. Conduct legal research regarding Channeling Injunctions. | 4.50 |
| 12/15/2009 | VM | Received and returned calls; scanned letter and e-mailed, answered e-mails; calculated CCB Exchanger figures and merged letter. | 7.25 |
| 12/15/2009 | MK | Revise Opposition to SVLG MTD w. edits/changes by RLB; strategy conf. w. RLB; review, print and bind transcript of deposition of S Burr; locate, print , punch and bind Exhibits to deposition of S Burr; conf. w. RLB; Lexis research Law Review article: Taking Entity Theory Seriously; print, bind , scan and deliver to RLB; review emails from RLB; revise Opp. Memo w. edits/ revisions by RLB; further Revisions by RLB for insertion; TC M Martin re Exchange Deposit; TC L Wunsch re Exchange Deposit; Lexis research aiding and abetting by counsel; Lexis research: liability to non clients for counsel; search Sean Parr Okun complaint; search Defendants to McHale adversary action; search Okun BK dates; search Sharing agreement dates; search BK filing dates; conf. w. VM. | 5.60 |
| 12/15/2009 | MK | Continue draft revisions to Memo in Opp to MTD by SVLG; strategy conf. w RLB; TC To Exchangers Borjon-Rodriguez, NP 1300 LLC, Cythia Willie; Prepare memo to file for Willie, NP 1300 and Borjon-Rodriguez; conf. w. RLB; further revise and edit Memo in Opp to MTD; Memo to M Weinstein; memo to VM; collate exhibits to Burr deposition. | 6.50 |
| 12/16/2009 | RLB | Telephone call with Devorkin; Telephone call wtih Candace Graham; Set up call wtih Class re: settlement authority; Work on Greenberg subpoena dispute. | 3.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 79

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/16/2009 | MPD | Review Cordell Motion. Email to D. Spelfogel. Review Cordell settlement with Trustee. Conduct legal research. Begin to outline Cordell Opposition to Motion. Exchange emails with Trustee's counsel regarding Wave I processing issues. Review BofA settlement materials. Exchange emails with Trustee's counsel regarding BofA settlement issues. Work on same. | 7.50 |
| 12/16/2009 | VM | Merged letter; made changes to each individual letter; corrected printing problems; made copies; stuffed envelopes; searched for forwarding addresses; updated database; re-mailed Wave I pro rata letter; updated Excel worksheet; entered signed confirmation to database; made changes to Assignment letter and forms; answered e-mails. | 7.50 |
| 12/16/2009 | MK | Revise SVLG Opposition Memo; TC Exchangers; Lexis research: transfer of trust as fiduciary act; further Opp Memo revisions; conf. w. MPD; conf. w. VM; locate documents in support of SVLG Opp Memo; search Pacer Docket; search hard copy files; search Lexis; research aiding & abetting by lawyers; revise exchanger correspondence for Assignors; revise forms to attach to Assignor letters; revise Assignee correspondence; TC John Rudder; Memo to VM; conf. w. VM; Memo to file re Exchanger disputes; additional Opp Memo changes; search counsel draft docs for aiding & abetting; conf. w. MPD. | 10.50 |
| 12/17/2009 | RLB | Long conference call wtih Class Representatives, Zelle, Foley and Denver re: settlement authority; Telephone call with Ernie; Telephone call with Zelle; Telephone call with Hampton Ward; Email Devorkin and Zelle re: Greenberg subpoena; Work on Greenberg dispute re: Burr documents; Send Bird Matrix documents for opposition to Matrix 12(b)(6) Motion; Review Tremont Exhibits; Transmit Boulder documents to Cheryl to insert into Boulder chronology. | 6.00 |
| 12/17/2009 | MPD | Exchange emails with Trustee and Plaintiffs' counsel. Call to B. Lingo. Meeting with C. Johnson. Review supplemental disclosure. Two hour teleconference with clients and R. Brace. Conduct legal research regarding Cordell Motion. Work on Cordell opposition. Exchange emails with J. Flaxer. | 9.50 |
| 12/17/2009 | VM | Merged Authorization Release form with claim assignment form and assignment letter; make changes to each individual form/letter; printed forms, letters and envelopes; stuffed emvelopes and posted; entered signed Confirmation forms to database and made updated changes to database and Excel worksheet. | 8.00 |
| 12/17/2009 | MK | Edit Claims' buyer Notice and Attachments; TC John Rudder; Strategy conf. VM; prepare Memo to C.Baudo; locate Agreements between Class and BK trustee; review Okun documents file; Review correspondence from B Whiting; Review documents received from Exchangers. Locate, print and bind Exhibits to S Burr deposition transcript; TC multiple Exchangers re Loss confirmation; re calculate F&N distribution; review Pacer docket for new entries. | 4.40 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 80

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/17/2009 | MK | Locate all Okun Exchanger Assignment Agreements; Revise, edit and collate all H&B Notice Letters to Assignors; Revise and print Assignment Forms for return to H&B; stuff envelopes, collate documents , post and mail to Exchangers; strategy conf. w. VM; conf. W. MPD. | 3.10 |
| 12/18/2009 | RLB | Telephone call with Ernie Fidanza; Review Exchangers' claims data; Prepare opposition to Kutak 12(b)(6) motion ; Review Kutak chronology. | 6.00 |
| 12/18/2009 | SEK | Attorney conference regarding indemnity issues with case adv. attorney. | 0.50 |
| 12/18/2009 | MPD | Telephone call and email with M. Blocker. Email and call with T. Zelle. Communicate with Trustee and Plaintiffs' counsel regarding Wave II issues. Work on Wave II. Meeting with C. Johnson. Work on supplemental disclosure. Communicate with B. Lingo. Prepare letter to Exchangers and issue same. | 4.50 |
| 12/18/2009 | CAJ | Conference with MPD. | 0.30 |
| 12/18/2009 | VM | Answered e-mails; responded to calls and entered in sign confirmation forms. | 2.00 |
| 12/18/2009 | MK | Review & edit Claims Buyer Correspondence; conf. w. VM , conf. w. MPD; TC B Herrrera; TC Donald Barnes; TC D Hulslander; emails to M Weinstein, VM; Calls to Exchangers re Claims Confirmation; Lexis research Aiding and Abetting by fiduciary counsel. | 5.20 |
| 12/18/2009 | MK | Prepare new confirmation documents; scan and file document: D Barnes; continue Lexis Research; TC Claimants with disputes. | 0.90 |
| 12/19/2009 | RLB | Prepare Opposition to SVLG"s 12(b)(6) Motion to Dismiss. | 4.00 |
| 12/19/2009 | MK | File Reconciliation: SVLG, Kavan/ Kutak Rock; strategy conf. w. RLB : SVLG; search Kavan documents. | 3.40 |
| 12/20/2009 | RLB | Prepare for Mediation with Foley & Lardner in San Francsico; meet with MK. | 3.00 |
| 12/20/2009 | MK | Conf. w. RLB; further revisions to Opp Memo to SVLG MTD; research duty of counsel when representing Trustee; locate, print, bind Burr testimony at Okun trial; locate documents in support of Burr deposition; collate and bind exhibits to Burr deposition of Nov 09. Locate Burr errata sheet; Lexis research: City of Atascadero. | 4.40 |
| 12/21/2009 | RLB | Travel from Santa Barbara to San Francisco for Foley & Lardner mediation; Travel from San Francisco airport to Krieg's office; Meet with Devorkin; Prepare for settlement conference; Review Foley & Lardner documents; Review Burr testimony at Okun criminal trial and deposition transcripts; Meet with Krieg, Jim Clark, Allison Cooper and Devorkin; Meet with Devorkin; Travel from San Francisco to airport; Travel to Santa Barbara; Prepare accounting of trip; Prepare opposition to SVLG's 12(b)(6) Motion; Review Citibank Request for Production and other discovery requests; Review Bank of America Settlement Agreement. | 16.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 81

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/21/2009 | MPD | Call from J. Collins regarding claims. Meeting with M. Kramarck regarding claims. Review Trustee's claims data. Direct communications with Trustee's counsel regarding claims. Exchange emails with Trustee and Plaintiffs' counsel regarding discovery. Meeting with C. Johnson regarding discovery projects. Review responses to Jorden Burt discovery. Revise same. Conduct legal research regarding Cordell Motion. Work on Cordell Opposition. Review Trustee's revisions to BofA settlement issues. Work on Wave II. | 6.75 |
| 12/21/2009 | MPD | Work on Wave I and Wave II issues in preparation for distributions. | 7.00 |
| 12/21/2009 | CAJ | Continued preparation of discs and documents for Production; Continue preparation of Index; Prepare SVLG support document for RLB Declaration; Research earliest knowledge of SVLG as Plaintiff; Update Summation; Prepare documents for Litigation Services; Review RLB emails for SVLG; Receive and review emails; Update calendar. | 8.20 |
| 12/21/2009 | SBW | Email McDonough copy of Amended complaint in Word; Add TOC to RLB draft Opp to SVLG Motion to Dismiss; Meet with MK re: call from Collins and letter to Exchangers; Create Wave II Settlement file and file Bof A and Citibank S.A. files therein; Email Zelle re: Greenberg Subpoena; Review multiple emails from MK re: Collins dispute and revise buyer letter; Serve counsel with G. T. subpoena for Zelle; Email Zelle's assistant eservice list and request service status. | 4.00 |
| 12/21/2009 | MK | Search for Fallick and Sheik-Ali Assignment Agreement; conf. w. MPD; Email to M Weinstein; Conf. w. Hain Capital; Teleconf. w. Debt Acq of America; conf. w. SW; locate Ware Order of Oct 7. email M Weinstein; TC Julie Collins; Memo to file: J Collins; email M Weinstein; Teleconf. w Rachel at ASM Capital. ; revise Claims Buyer letter; tc Exchangers; review responses from Exchangers; review Okun docket; email M Weinstein; email T Sheidt re DACA claims purchased; locate schedule F to confirm Exchangers missing from H&B and Deloitte database; Email J Collins; conf. w. MPD; request docs from Devorkin.; email to SW. | 9.70 |
| 12/22/2009 | RLB | Email Dowdall; Prepare memo to Devorkin re: trust law; Telephone call wtih Hampton Ward; Email Evans; Review Foley email re: updated Okun Calendar; Work on 12(b)(6) Oppositions; Legal research re: lawyer liability for Breach of Retention contract and Negligence; Review Lucas factors; Review Restatement of the Law Governing Lawyers; Email Anita Hunter; Review Kutak's discovery requests; Prepare Opposition to SVLG"s Motion to Dismiss. | 6.75 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              82

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/22/2009 | MPD | Prepare for and attend teleconference with McDonough, Foley, Fee, Parver, Lingo and others regarding discovery issues (1.5 hrs.). Review BofA and Countrywide settlement materials. Outline BofA and Countrywide settlement issues to be addressed with A. Burton. Prepare for and attend teleconference with A.Burton and M. Devorkin (1.5 hrs). Review Cordell materials. Conduct legal research. Work on Cordell Opposition. | 9.50 |
| 12/22/2009 | SBW | Email revised Okun calendar to counsel; Finalize buyer letters and send via email/U.S. mail to agents; Revisions to Opposition to SVLG's motion to dismiss; Call with Kevin Fee re: depositions; Email clients with deposition information and request confirmation. | 6.00 |
| 12/23/2009 | RLB | Prepare opposition to SVLG's Motion to Dismiss; Prepare Opposition to Kutak's Motion to Dismiss; Forward RLB's Opposition to SVLG's Motion to Dismiss to Co-Counsel to review and advise; Review Zelle's opposition to Citibank's Motion to Dismis. | 8.00 |
| 12/23/2009 | MPD | Teleconference with Jess Tolan, CCB payee. Review Tolan claim information. Teleconference with B. Smith, CCB payee. Review Smith claim information. Meeting with C. Johnson regarding Jorden Burt discovery responses. Draft, revise and finalize Jorden Burt discovery responses. Issue responses. Conduct legal research. Work on Cordell Opposition to Motion to Dismiss. | 9.50 |
| 12/23/2009 | CAJ | Conference with MPD. | 0.30 |
| 12/23/2009 | SBW | Revisions to opposition to SVLG motion to dismiss; Create TOC and TOA; Take calls from Claim Buyer Doug Wolfe (ASM) and Julie Collins; Email MK. | 5.00 |
| 12/24/2009 | MSB | Prepare Memo in Opposition to Cordell Motion to Dismiss. | 2.30 |
| 12/24/2009 | MPD | Communicate with Class and Trustee counsel regarding case status. Work on discovery issues. Work on Cordell Opposition Memo. | 6.50 |
| 12/24/2009 | SBW | Shepardize /check accuracy of citations in Opposition to SVLG Motion to Dismiss; Email Ernie Fidanza re: depositions; Email ASM and Stonehill; File maintenance. | 4.00 |
| 12/28/2009 | RLB | Telephone call wtih Margolis; Incorporate Zelle's changes into Plaintiffs' opposition to SVLG's motion to dismiss; Review Foley's comments; Send Foley the BK cases re: QI funds held in trust; Email Foley; Review multiple emails from Foley re: lawyer liability; Perform cite check; Review chrono of Plaintiffs' knowledge re: SVLG; Prepare Opposition to Kutak's Motion to Dismiss; Review chrono of Kutak documents; Review 1031 cases; Prepare Opposition to Foley & Lardner's 12(b)(6); Prepare Declaration of RLB in support of same; Email B. McDonough. | 8.00 |
| 12/28/2009 | SBW | Revisions to Opposition to SVLG Motion to Dismiss. | 3.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:             83

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/29/2009 | RLB | Telephone call with Erin Privratsky (NES employee); Email Brian M. re: changes to opposition to Citibank's Motion to Dismsis; review Kutak production of documents; Telephone call to Brian M.; Prepare Opposition to Kutak's 12(b)(6); Emal Anita re: Southwest Exchange case fees; Email Brian re: hearing date for Foley & Lardner's Motion for Protective Order; Obtain Concordance program needed to reveiw Kutak documents; Review email from Anita re: fee comparison with SWX. | 10.00 |
| 12/29/2009 | SBW | Call Ernie F. re: Bozzo deposition; Email counsel confirming plaintiffs' depos; Revisions to SVLG Opposition; Check accuracy of cites; Review RLB/MPD attorney notes to determine when first learned about SVLG involvement in case; Call Seeborg's clerk re: moving Motion for Protective Order to Feb.10; Email B. McDonough re: same. | 4.00 |
| 12/30/2009 | MSB | Revise Opposition to Cordell Motion to Dismiss; Email to Mike Denver. | 1.40 |
| 12/30/2009 | RLB | Prepare opposition to Kutak's Motion to Dismiss; Reveiw Kutak production of documents; Telephone call with Zelle; Telephone call wtih Devorkin; Team meeting; Review Kutak hot docs from production of documents; Prepare opposition to Foley & Lardner Motion to Dismiss; Study Lucas factors; Revise opposition to SVLG Motion to Dismiss; Email Devorkin re: trust arguments; Research 1031 Regulations re: inferences based on transfer of control language; Set up teleconference re: discovery issues; Review settlement status with Jorden Burt. | 10.00 |
| 12/30/2009 | SBW | Revise calendar; Set up conf. call re: discovery issues and email info along with calendar to all counsel; Continue checking cites/revisions to SVLG Opp.; Email Devorkin draft of same. | 3.00 |
| 12/30/2009 | MK | TC Okun Exchangers : C Brady; D Wolfe; D Barnes; B Herrera; T Brazier; T Scheidt; Flabuless; S Smith; Conf. w. SW; conf. w. RLB; conf. w. CJ; conf. w. SW; TC Debt Consol; email to Scheidt, Debt Consol; Memo to file: Hain Capital; Debt Consol; conf. w. SW; conf w. Capital Reef; memo to J Palmer; Memo to J Collins; TC ASM Capital; Email T Scheidt; research Medical Practices Mgmt; research Assignment Sheik-Ali; research assignment Fallick: Memo : M Weinstein; TC T Scheidt; conf. w. SW; conf. w. GL; email from RLB re Mtn for Fees; review email from MPD; review Okun docket entries; Memo to file; research due date for Foley/Lardner brief; update schedule for depostions, settlement conferences and MTD for Boulder; research Boulder holdings in CA. | 6.90 |
| 12/30/2009 | MK | Revise Fee report; search Hulslander Trust; review all returned Exchanger confirmations; Memo to Huslander with amended Confirmation; conf. w. GL; conf. w. SW; review Kavan Kutak Billing documents; file reconciliation. | 1.80 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              84

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/31/2009 | RLB | Telephone call wtih Devorkin; Email Kutak's counsel re: promissory notes; Review three promissory notes prepared by Kavan for Parkway Trust, Columbus Works and Okun; Review Kutak production of docuents; Review email from Brad Lingo re: Rule 26; Set up discovery conference call for Monday; Telephone call wtih Denver re: discovery dispute; prepare Opposition to Kutak's 12(b)(6) Motion to Dismiss. | 4.00 |
| 12/31/2009 | MPD | TC from RLB re: Discovery issues. | 0.30 |
| 12/31/2009 | MK | Review Burr Deposition;  Lexis research re:  unsigned Trust & absence of Trustee; review Kavan/Kutak Documents; conf. w. CJ;  locate Boulder documents for Opp to MTD; email to B McDonough; review emails from M Weinstein re Hulslander, Laura, Perkins, Ken Laura.   TC T Brazier; Memo to T Brazier w. new Claiims Conf. form & instructions; prepare liability theory Memo for Kavan/Kutak. | 5.20 |
| 12/31/2009 | MK | Complete Burr Deposition review; Review Burr Exhibits; locate Trustee Agreement drafted for Burr; conf. w. SW; email to SW; locate SVLG Memo in Opp to transmit to SW; conf. w. DG; search for recent R MacDowell deposition transcript; locate Boulder Settlement Agreeement. | 2.40 |
| 01/01/2010 | RLB | Prepare Opposition to Kutak's Motion to Dismiss; Email co-counsel regarding lawyer liability. | 2.00 |
| 01/01/2010 | MK | Complete Burr Transcript Doc Review; Search Kavan docs; Search Boulder/MacDowell transcript; email to RLB; email to B Akyelli;  email to B Akyelli. ; Deloitte doc search. | 3.80 |
| 01/02/2010 | RLB | Prepare Opposition to Kutak's 12/06/06; Email co-counsel regarding lawyer liability and TPB law; Review Kavan documents and Kavan's 2004 examination; Research Kavan's fraudulent misrepresentations made in telephone call offerings regarding $25 million; Email  Denver regarding Deloitte fees. | 2.00 |
| 01/02/2010 | MK | Review Kavan documents; review emails RLB;  review emails T Zelle; prepare memo for Trustee requirements; prepare memo re legal strategy ; review Kutak Rock billing for AEC; locate documents for JH Collins ; emails from Julie Collins; prepare Confirmation document for JH Collins; email to J Collins. | 3.30 |
| 01/03/2010 | RLB | Review email from Devorkin regarding Kutak; Email Foley; Prepare Opposition to Kutak Motion. | 2.00 |
| 01/03/2010 | MK | Deloitte search for Kavan docs; Lexis search re: MTD and personal jurisdiction; review Kavan unsorted docs for inculpatory material;  search CA contacts for Boulder; locate all Kavan/Kutak invoices ;  search individual matters Kavan reported for fee invoices. | 4.10 |
| 01/04/2010 | MSB | Revise opposition to Cordell defendants Motion to Dismiss. | 0.30 |
| 01/04/2010 | MSB | Prepare Opposition to Matrix Motion to Dismiss; Legal research. | 1.10 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 85

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/04/2010 | MPD | Prepare for and attend teleconference with Devorkin, Veit, Ricardo, Zelle, McDonough, Evans and Foley (2 hours). Meeting with M. Bird regarding Cordell issues. Review emails from Lingo and counsel for Citi regarding discovery issues. Prepare for and attend teleconference with Class, Trustee, and all Defendants' counsel (1 hour). Meeting with C. Johnson regarding document production issues. Work on opposition to Cordell's motion to dismiss. | 10.50 |
| 01/04/2010 | SBW | Call Eliz. Garcia (Ware's clerk) re: signing Prot. Order Stip filed 11/23; Call to Seeborg's CR deputy re: same; Meeting with Devorkin and counsel re: discovery issues; Meet with DJG re: Veritext charges; Meeting with MPD, CJ and defense counsel re: discovery issues. | 2.50 |
| 01/04/2010 | MK | Summation search: Boulder & MacDowell; tc B Herrera; prepare new Confirmation form for B Herrera; email to B Herrera; TC MacKenzie-Martinez: review all Claims Confirmations for Stonehill Cap Mgmt; TC M Stern for Assignments; review email M Stern for Stonehill Clients; Lexis cite search for SVLG brief; tc SW; TC RLB re: strategy for Okun disclosure of funding sources to Boulder; conf. w. CJ; email to M Stern; email to ASM re Assigments; confirm South TX Ranch; CT Summation search for loan documents; TC various Exchangers with Confirmation disputes; email to M Weinstein; Lexis search for documents; correct citation errors in SVLG brief; coordinate Kavan documents for Lit Svcs production. | 8.10 |
| 01/05/2010 | MSB | Revise Opposition to Matrix Motion to Dismiss; Email to Brace, Denver and Foley. | 1.30 |
| 01/05/2010 | RLB | Research SAR's related issues; Review Devorkin's email to Warrin; Telephone call Hampton; Review Matrix Banks' filing in Colorado; Telephone call Aaron Boschee; Review Citibank Supplemental Request for Production; Review Emails from Devorkin regarding JB; Review Zelle's Opposition to Citi and comment; Review Evan's email; Work on getting Vegas site up and running for defendants to review document production; meet w. MK; Review Hampton's issues; Telephone call Lee Drutman regarding Senate testimony on 1031 litigation; Review Cordell's Opposition regarding ownership of case; Review Judge Glenn's opinion and file with Judge Ware; Review Bird memo on Matrix issues to be briefed in Opposition to 12(b)(6) Motion. | 9.00 |
| 01/05/2010 | MPD | Telephone call from M. Blocker. Email McDonough. Review Greenberg material. Email Blocker. Review Greenberg and Burr materials. Email Devorkin regarding Greenberg and Burr. Review Nuko litigation materials. Locate and call attorneys Gregory Anderson, Don St. Dennis and Brooks Rathet, who represented plaintiffs in Nuko. Research SARs law. Email Trustee and plaintiff counsel regarding same. Work on opposition to Cordell Motion to Dismiss. | 9.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 86

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/05/2010 | SBW | Create Okun Exhibit binders and file Boulder/Citi transcripts/exhibits; Check cites for Cordell Motion to Dismiss opposition; Call Ernia Fidanza re: being deposed in Johnna's place; Draft Declaration for Johnna Bozzo. | 4.00 |
| 01/05/2010 | VM | Entered signed confirmation forms; made address changes to database and Excel spreadsheet; prepared reports of list of Exchangers who have agreed, disputed or not responded to the Notice; searched for forwarding address; re-mailed letters; updated database; conference w. MK. | 7.50 |
| 01/05/2010 | MK | Review Deloitte database and CT Summation for Boulder docs; Locate , print, bind and collate Boulder transactions docs; create PDF files for Boulder; file reconciliation: Boulder PDF; Review R MacDowell deposition p 1-160; print R MacDowell deposition and exhibits; strategy conf. w. RLB; strategy conf. w. VM; resolve Exchanger disputes ; email to M Weinstein; locate returns on confirmation documents; review lists of Exchanger confirmations; emails from MPD; review emails from MPD; tc S Warren re client Exchanger data. | 8.80 |
| 01/06/2010 | RLB | Send Boschee documents regarding Matrix; Review subpoena to Greenberg; Review Foley's memo regarding Loyal Disclosure; Telephone call Foley; Prepare Opposition to F&L 12(b)(6) Motion; Prepare Opposition to Cordell's 12(b)(6) Motion; Review F&L documents; Review Burr's criminal trial testimony; Review claims adjudication issues with VM and MK; Review Foley's first draft of Opposition to 12(b)(6) Motin filed by F&L; Review AEC corporate documents. | 10.00 |
| 01/06/2010 | MPD | Exchange emails with Trustee and Plaintiffs' team regarding document production issues. Review Jorden Burt discovery. Create list of search terms to be run through Trustee database. Exchange emails with Trustee team regarding same. Revise search terms. Emails to R. Martin, C. Bradford and B. Spigler regarding Rogers signature to the Carolina agreement. Telephone call with P. Ricardo regarding Deloitte issues. Call from John Benitez, Esq. a CCB payee in Denver. Review CCB payee materials. Exchange emails with counsel for Citi. Revise and execute stipulation with Citi regarding Motion to Dismiss. Review Nuko litigation materials. Exchange emails with M. McNamara. Work on Cordell opposition. Exchange emails with plaintiffs' team regarding same. | 10.00 |
| 01/06/2010 | CAJ | Continue FTP project; Gather evidence to support claims vs. AEC companies; Receive and review emails re documents from Golenbock; Update Summation; Teleconference with Lawcopy. | 8.40 |
| 01/06/2010 | SBW | Review Req. Jud. Ntc. Support of Opp. to Cordell MTD; Revisions to Opposition to Foley & Lardner; Check cites and make consistent with other Opposition pleadings; Receive emails from Claims Buyers; Email Ernie re: attendance at depo in place of Johnna Bozzo. | 4.00 |

July 21, 2010
| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 87 |

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 01/06/2010 | VM | Entered signed Confirmation forms; TC from M Williams; re-mailed and e-mailed Exchanger pro-rata letter for Williams and Bear Valley Apartments, LLC; returned calls; pulled six AEC Exchange Agreements and made copies for Robert Brace; conf. w. MK re: various exchangers with disputes; filed new documents; made notes and updated database. | 5.50 |
| 01/06/2010 | MK | Search Kavan documents in Deloitte database; Search AEC Inc v AEC LLC corporate history; Lexis research re SVLG brief; strategy conf. w. RLB; conf. w. CJ; conf. w. SW; search AEC bank records for opening corporate authoriztion; conf. w. VM; Teleconf. w. J Benitez re 100 Garfield LLC; Teleconf. w. H Galliana ; review Galliana dispute records; email to M Weinstein; recompute interest for 100 Garfield; TC T Ramsey; TC T Ramsey; conf. w. VM; locate additional docs for F&L brief in Opposition to MTD; search for Burr conflict of interest waiver docs; Review R MacDowell deposition transcript p 170-250; Review T MacDowell transcript; locate T MacDowell Exhibits; TC from Exchangers with questions; conf. w. CJ re Corp Resolutions for Okun bank accounts; research Dowdall AEC corporate history. | 6.90 |
| 01/07/2010 | RLB | Work on Cordell Opposition Motion; Telephone call to Devorkin; Telephone call to Zelle; Review F&L 12(b)(6); Review F&L documents; Review Burr transcripts; Revise opposition to F&L's 12(b)(6); Telephone call Allison Cooper regarding settlement; Prepare Opposition to Kutak's 12(b)(6) Motion; Revise SVLG Opposition; Conference call with Devorkin, Shore and Zelle; Email Co-Counsel regarding settlement demand on F&L ; Review Cordell Opposition; Email Foley; Email Devorkin; Email Zelle; Review email from Blocker regarding Citi; Prepare Okun Trust insert for J&B Opposition. | 7.50 |
| 01/07/2010 | MPD | Exchange emails with Trustee and plaintiffs' team regarding Motions to Dismiss. Review Dan McCabe deposition transcript. Review all six exchange entities' exchange agreements. Prepare summary of trust law and incorporate the six QI's exchange agreements. Conduct legal research. Revise and finalize Cordell opposition. | 9.50 |
| 01/07/2010 | CAJ | Research McCabe depo re Trust; Research AEC DE; Receive and review emails; Telephone call from Veritext; Follow up with FTP issues; Add additional documents to FTP; Receive and load new Foley Lardner documents into Concordance. | 8.70 |
| 01/07/2010 | LG | Conference with attorney; cite check of Plaintiff's Opposition to the Cordell Defendants' Motion to Dismiss. | 2.00 |
| 01/07/2010 | SBW | Revisions to F&L Opp.; Revisions to SVLG Opp; Create TOA and TOC for Cordell Opp.. | 5.50 |
| 01/07/2010 | VM | Prepared letter; entered in signed Assignor Claim Confirmations; filed; received calls; answered e-mails re: Assignors; prepared query; conf with Cheryl re: case; revised letter several times and merged 251 letters. | 6.75 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             88

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/07/2010 | MK | Deloitte database search: Kavan; search Burr documents; Concordance search Kavan/Kutak; Lexis research Duty to Report misconduct; Research DE LLC; Search Member application to AEC LLC; Law review search: counsel's duty to report; Kavan document search; Draft Exchanger reminder letter; strategy conf. w. VM; Review and edit reminder letter; TC F Middleton; Exchanger file reconciliation;; Email J Benitez; Locate, reconcile and fax documents to F Middleton. | 7.10 |
| 01/07/2010 | MK | Lexis research: crime-fraud exception to atty / client privilege. | 1.40 |
| 01/08/2010 | RLB | Research negligent entrustment; Email Devorkin regarding Burr's duty to avoid placing Okun in position of Trust; Emails to and from Devorkin regarding JB/Kellogg; Send Spelfogel copy of Opposition; Obtain from Eiseman copy of Judge Glenn's comment at hearing. File Cordell Opposition; Telephone call Dowdall regarding AEC control of funds; Left message for Dowdall; Review First Republic Bank documents; Prepare Opposition to F&L 12(b)(6) Motion; Prepare Opposition to Kutak 12(b)(6) Motion. | 8.00 |
| 01/08/2010 | MPD | Review request of Todd Gordon, counsel for Boulder for a new hearing date with respect to Boulder's Motion to Dismiss. Arrange for same. Review documents relating to the discovery of claims against the law firm defendants. Call to Claire Caldwell. Call to Craig Cooley. Call to R. Simring. Call to M. McNamara. Work on SVLG discovery timeline. Conduct legal research. Incorporate changes to Cordell opposition and file same. Exchange emails with Trustee and plaintiffs' team regarding Motions to Dismiss. | 10.50 |
| 01/08/2010 | CAJ | Inventory discs and documents on FTP Site; Update Index; Email Lit Services; Add additional documents to site. | 7.90 |
| 01/08/2010 | SBW | Review email from Spelfogel timing of re: plaintiffs' depos prior to MTD ruling - refer to MPD; Per MPD, review Ware's schedule to see if Boulder MTD hearing date can be moved; Email Gordon to prepare Stip/Order cont. date as to Boulder only; Revisions to F&L Opp; Team Mtg. re: deadlines. | 5.00 |
| 01/08/2010 | VM | Prepared envelope merge; printed, prepared report for Robert Brace on AEC exchangers; stuffed and sealed envelopes; conf. w.T Brooks re: problem with database; printed and scanned urgent reminder letter for Exchangers with e-mail addresses; scanned 47 e-mails;.Conf. w. CJ re: FTP instructions. | 8.00 |
| 01/08/2010 | MK | Strategy conf. w. VM; assist in finalizing and deploying reminder letters to Exchangers; research Exchange clients with no valid addresses; email to VM re phone lists of non responding Exchangers; stamp envelopes to Exchangers as urgent; supervise completion of Exchanger reminders; conf. w. SW; Lexis research UCLA Law Review re: ethical duty of counsel to disclose; Lexis research duty to disclose confidences; TC E Fidanza; prepare revised documents for Johna Bozzo; email to Fidanza & Bozzo; conf. w. VM; emails from VM re: Exchanger requests. | 3.40 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:              89

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 01/08/2010 | MK | Locate Burr transcript for Billig, Stohler v. NukoHoldings I,LLC; contact Circuit Ct for 13th District, FL to search Ct Reporter services; tc Anderson St Denis & Glen for records; search Paul Reasoner Esq; begin draft memo on liability of counsel for silence vs disclosure of client misconduct; conf.w. SW; review Kutak documents KR Deloitte database. | 5.70 |
| 01/09/2010 | MPD | Work on SVLG discovery timeline. Conduct legal research. Work on SVLG opposition. | 3.50 |
| 01/09/2010 | MK | Research Client misconduct & disclosures to corporate counsel; continue Memo on Ethics, Atty/Client Privilege; update Exchanger files. | 3.30 |
| 01/10/2010 | RLB | Telephone call Pat Dowdall regarding AEC and movement of money from First Republic Bank to Bank of America; Review bank records. | 1.00 |
| 01/10/2010 | MPD | Work on SVLG opposition. | 3.50 |
| 01/11/2010 | RLB | Email Jackie Veit regarding First Republic; Email Sordillo regarding access to documents; Work on FTP site in Vegas; Prepare Requests for Admissions to propound to Simring to induce CNA to defend or default; Approve Stipulation regarding Boulder; Shepardize F&L cases; Email Devorkin regarding JB; Email Devorkin regarding FTP site; Send out RLB revised version to F&L opposition; Prepare Declaration of RLB in Opposition to F&L's Motion; Email Goines; Work on RLB Declaration in Opposition to Kutak's 12(b)(6) Motion; Work on 12(b)(6) legal issues; Research lawyer cases. | 9.00 |
| 01/11/2010 | MPD | Review email from Ernie Bozzo. Call with E. Bozzo. Revise stipulation regarding a new hearing date with respect to Boulder's Motion to Dismiss. File same. Review documents relating to the discovery of claims against the law firm defendants. Review database at Litigation Services. Review BofA settlement and revise same. Call with Devorkin and Flaxer discussing same. Exchange emails with A. Burton. Exchange emails with Devorkin regarding document production and discovery issues. Work on SVLG opposition. | 8.00 |
| 01/11/2010 | SBW | Revisions to F&L Opp.; Forward Fidanza email to Mike Denver to discuss depo.; Email Fidanza re same; Revisions to SVLG Opp. with MPD changes; Efile Stip/Order to change hearing date for Boulder. | 6.00 |
| 01/11/2010 | VM | Entered signed Confirmation forms; answered e-mails; resent November 23, 2009 letter by e-mail; answered and returned Exchanger calls. | 3.75 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:               90

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/11/2010 | MK | Exchanger teleconferences and revisions to Claims Confirmation: A Wallman; S Cogan; J Jensen; Corresp. to S Guirguis; TC and Claims revsion: W Newton; TC & memo to file: L Schildkraut; TC and send revise documents to C Breiter; conf. w. RLB; search G. Davis L Review article; TC and doc revision: M Fabish; email M Fabish ; TC and email to S Henderson; locate Picarski files; TC J Picarsky; search for J Picarski Property Co. LLC III; TC and doc revisions: I Sulak; email I Sulak; TC and doc revisions R Tondre; Memo to file: Tondre; strategy conf. RLB; cite check F/L MTD Opposiiton; review former draft of F/L memo; TC B Cogan; revise documents S Cogan; email to S Cogan; email to J Navarro;  research A Wollman; TC A Wollman; teleconf. other exchangers; strategy conf w. VM; email to MPD; review emails MPD; review Burr trial testimony; locate and print cases for RLB. | 9.20 |
| 01/12/2010 | RLB | Email Devorkin regarding FTP site issues; Review Cordell hearing transcript from Flaxer regarding direct claims of Exchangers not barred against Cordell; Review Boulder 12(b)(6) Motion and request to continue hearing date; Review Zelle's comments to Robert Brace's F&L brief; work on Kutak 12(b)(6) Motion; Send Devorkin our exhibits attached to RLB's Declaration prior to filing; Revise F&L portion of memo regarding BK counsel; Comments on Judge Glenn's ruling in Citi; Send SVLG Opposition to Devorkin; reserve dispute with Devorkin regarding FTP site. | 9.00 |
| 01/12/2010 | MPD | Prepare for and attend call with Devorkin, Flaxer, and A. Burton regarding BofA settlement.  Work on term 6 in BofA settlement. Email same to Burton.Create notice to the class regarding Wave II settlement.  Email same to Burton.  Telephone call with D. Spelfogel.  Review Cordell materials. Exchange emails with Lingo. Call to Broge.  Emails with Lit. Services Exchange emails with Devorkin and Flaxer regarding Cordell.  Read Cordell Transcript.  Prepare RJN re: Cordell.  Work on claims issues. Meeting with V. Munoz regarding claims.  Call to Claire Caldwell. Call to Craig Cooley. Call to R. Simring. Call to M. McNamara. Work on discovery timeline. | 10.50 |
| 01/12/2010 | CAJ | Forward documents to T. Foley; Update Summation; Load documents into Concordance; Telephone call with Colleen Connors re Matrix; Update client documents; Contact opposing counsel for discovery extensions. | 8.90 |
| 01/12/2010 | SBW | Follow up with Judge Ware's deputy clerk re: need to sign Proposed Order re changing Boulder hearing date; Email Cooper updated depo schedule; Prepare Supplemental RJN; Email to counsel confirming who is responsible for filing opps. to MTD by SVLG, Kutak, Matrix, JB and F&L; Revisions to Opp to Kutak MTD. | 5.00 |
| 01/12/2010 | VM | Answered 23 e-mails; entered signed Confirmation forms to database; re-sent various Exchanger letters to Exchangers by e-mail and fax; meet with MPD. | 7.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 91

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/12/2010 | MK | Teleconf., email preparation and doc revisions for: R Rau; R Runyan; J Walsh; M Pista; G Verkaik; C Economou; Brian Newcomb; Cup Dance Trust; Angel Cortez ; R Perez; D Pierce; A Wollman; KHR Holdings Co.; TC G Harris; search Burr documents in Deloitte database; review Foley& Lardner MTD; revise and edit Memo in Opp to F & L MTD; conf w. VM ; email to VM, conf. w. SW; email to B Akyelli. | 5.20 |
| 01/12/2010 | MK | Revise and edit Burr/F&L Opp to MTD; TC F Middleton; J Suarez; J Doyle; revise Exchanger documents for Doyle, Suarez; email Suarez , Doyle; scan and send F&L Exhibits to M Devorkin. | 4.80 |
| 01/13/2010 | BFG | Review status of assignor's responses to letter re Wave I; Analysis of assignment issues. | 0.50 |
| 01/13/2010 | RLB | Telephone call Candace Graham; Conference call with Devorkin, Zelle, Eisman and Denver regarding FTP site; Review email from Zelle regarding solution to problem; Review Preston emails; Review Devorkin emails; Review Denver emails; Telephone call Zelle; Prepare Supplemental Request for Judicial Notice; Review final draft of Matrix Opposition; Prepare Opposition to 12(b)(6) Motion filed by Kutak. | 12.00 |
| 01/13/2010 | MPD | Prepare for and attend call with Devorkin and Class Counsel regarding discovery issues. TC and email exchange with B. Lingo regarding discovery issues. Work on getting document depository on-line. Exchange communications with A. Burton regarding BofA settlement. Work on BofA settlement. Communicate with Litigation Services. Meeting with C. Johnson regarding discovery issues. Exchange emails with defense counsel. Call to Broge. Exchange emails with Devorkin and Flaxer regarding Cordell. Prepare and file supp RJN re: Cordell. Prepare motion and stipulation re: SVLG. Communicte with Broge. Finalize and file Motion and Stipulation regarding SVLG. Read Transcript from Hearing before Glenn regarding Cordell settlement. Work on claims issues. Meeting with V. Munoz regarding claims. Call with Claire Caldwell. Call with M. McNamara. Work on SVLG discovery timeline. | 11.50 |
| 01/13/2010 | CAJ | Prepare Kutak FTP binders for review; Prepare a list of attorneys at KPKB authorized to review Kutak binders; Email receipt and review; Emails to Golenbock and Lit Services for access; Research AEC Delaware at BofA; Reserach corporation docs with BofA; conference with MPD. | 7.80 |
| 01/13/2010 | SBW | Email VM re: status reports on assignor disputes/confirmations; Ginder status update re: same; Revisions to Kutak Opp.; Revisions to SVLG Opp.; Email Foley Bezek re: draft of JB Opp.; File/serve Supplemental RJN in support of opp. to Cordell MTD; Serve via email and mail to Spelfogel; Prepare, file and serve Notice and Motion to extend page limit on SVLG Opp. and Prepare, File and serve Stip/Order Re: same; Overnight courtesy copy to Judge Ware; Coordinate with MK re: F&L Opp. | 7.00 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             92

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/13/2010 | VM | Entered signed claim Confirmation forms; received calls re: Exchanger letter; calls to Exchangers re: Confirmation letters; scanned, e-mailed letters to Exchangers, printed out MK e-mails for filing; searched for updated addresses online and on Lexis/Nexis program; updated addresses in database and Excel worksheet. | 7.75 |
| 01/13/2010 | MK | Revise and edit Memo in Opp to F & L MTD; merge revisions by ZMC, MPD,RLB; research duty to withdraw; TC, Email and document revisions for Exchangers: C Graham; Suarez; Doyle, W Fleming; strategy conf. RLB; research Judge Glenn decision; insert revisions from D Eiseman. | 10.50 |
| 01/13/2010 | MK | Further amendments to F&L MTD Opposition brief; research Candace Graham exchange deposit; memo to M Weinstein; conf. w. RLB. | 0.70 |
| 01/14/2010 | RLB | Prepare opposition to Kutak 12(b)(6) Motion; Finalize Declaration of Robert Brace in Opposition; Finalize SVLG Opposition; Finalize F&L Opposition and file; Sign Joint Privilege Agreement; Revise Denver's timeline regarding receipt of documents; Review Foley's latest Matrix draft; Send out SVLG Opposition to Devorkin for review; File SVLG's Opposition in Federal Court; Revise Declaration regarding SVLG's 12(b)(6) Motion and file; Email Brian. | 12.00 |
| 01/14/2010 | MPD | Call and email Exchangers with A. Burton. Work on BofA settlement issues. Email exchanges with B. Lingo. Work on discovery and document production issues. Meeting with C. Johnson regarding same. Email exchanges with Trustee and Plaintiff team members. Exchange emails with D. Spelfogel representing Cordell. Review Cordell materials. Finalize and file SVLG opposition brief and supporting declaration. Work on joint CMC statement. | 10.50 |
| 01/14/2010 | CAJ | Read and respond to emails; Prepare and upload new Jorden Burt documents; Review JB Opposition to MTD by T. Foley; Email Ms Connors with documents; Update Summation; Update FTP site with documents; Prepare PDF binder for upload; Email K. Fee with Citibank responses; conference with MPD. | 8.10 |
| 01/14/2010 | SBW | Call Judge Ware's chambers re: signing Order to extend SVLG Opp. page limit; Revisions to Kutak Opp; Revisions to SVLG Opp; File and serve same. | 7.00 |
| 01/14/2010 | VM | Entered signed Confirmation forms to database; answered e-mails; prepared report for Robert Brace on all exchangers with Exchange deposit dates 12/08/06 and before; entered equity deposit dates and prepared query and report; called Exchangers to obtain signed Claim Confirmation form. | 7.50 |
| 01/14/2010 | MK | Final corrections, edits and citation checks for Opp. Memo to F&L MTD; respond to Exchanger calls and document revisions; Preparation of Declaration of RLB; revise Declaration of RLB. | 9.90 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:          0
Resp. Atty:      RLB
Page:            93

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/15/2010 | RLB | Review Kutak brief; Revise Robert Brace Declaration; Revise F&L Brief; Revise Robert Brace Declaration regarding F&L; File all pleadings by early deadline; Telephone Devorkin regarding Kutak; Email Lingo regarding extra pages; Prepare Stipulation and Order regarding 2 extra pages; Email Alison regarding 2 extra pages for F&L Brief; Prepare Stipulation and Order; Review Boston article on Roy McDowell; Email A Hunter regarding hearing in San Jose; Review email from Lingo regarding need to continue deposition because no documents produced; Review JB documents produced by Devorkin. | 11.00 |
| 01/15/2010 | MPD | Review email from Lingo. Draft email to all parties in Hunter II regarding discovery issues. Work on BofA settlement issues. Review materials from Devorkin regarding Nuko litigation. Call to Brooks Rathet regarding Nuko litigation and Steve Burr.  Two calls to Greg Anderson regarding Nuko litigation and Steve Burr. Review materials from John Stock regarding Cordell and Okun TIC litigation.  Call with J. Stock.  Call with J. Feldman attorney for 5 claimants.  Finalize and file F&L opposition. Finalize and file Kutak opposition. | 11.00 |
| 01/15/2010 | CAJ | Prepare RLB Declaration exhibits; Review exhibits and create PDF; Review Opposition to Kutak's MTD; Print corresponding exhibits; Opposition to MTD support; Update Declaration exhibits; Concordance updates; Burn new discs for K. Fee. | 7.90 |
| 01/15/2010 | SBW | Revisions to Opposition to Kutak MTD; File Cert. of Service for: RJN in support of Opposition to Cordell MTD (via email); Opposition to SVLG MTD (via email); Prepare Stip/Order to exceed page limit for Opposition to F&L MTD. | 6.00 |
| 01/15/2010 | VM | Called Exchangers to remind them to sign and return Claim Confirmation form; entered signed forms into database; updated addresses in database and Excel worksheet. | 7.75 |
| 01/15/2010 | MK | Revise F&L Brief; Revise RLB Declaration; Locate Kutak Rock exhibits; prepare Declaration of RLB; citation check; amendments to RLB Declaration; amendments, revisions to Brief in Opp to MTD of Kutak Rock; calls to Exchangers for document revisions re: Claims Confirmation; teleconf. w. Daniel Oredson; teleconf. w. David Oredson. | 9.60 |
| 01/16/2010 | MK | Continue Exchanger contacts; Revise and email new Claims Confirmation form; conf. w. VM. | 3.10 |
| 01/18/2010 | RLB | Telephone call Hampton Ward; Review emails regarding Citi Requests for Admissions; Research Kutak's role in telephone call offerings; Review 3rd Circuit law on Receiver Standing (Marion v. TDI); Work on document discovery production; Meet with Cheryl; Review documents to produce to defendants on website in Vegas; Review SEC filings by IPofA; Review email from Hampton Ward; Review email from Tom Evans; Review Zelle's opposition to F&L Motion for Protective Order; Review emails from Devorkin regarding Jim Jorden 2004 Examination. | 5.00 |

July 21, 2010
Client:         007316
Matter:         000001
Invoice #:            0
Resp. Atty:         RLB
Page:                94

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/18/2010 | MPD | Work on document production issues. Exchange emails with B. Lingo. Exchange emails with C. Johnson. Work on claims issues. | 8.00 |
| 01/18/2010 | CAJ | Update FTP project; Arrange for new database; Updated binders; Review binders for privileged documents; Meeting with RLB re FTP site approval; Forwarded information to Lit Services; emails to MPD. | 7.90 |
| 01/18/2010 | VM | Calls to Exchangers re: Confirmation form; search for missing Exchanger phone numbers online and in Lexis Nexis; entered signed Confirmation forms and updated Excel address worksheet. | 7.25 |
| 01/18/2010 | MK | Revisions to table of Contents and Table of Authorities: F&L Opposition Memo; tc SW; email from SW; email to SW; TC Court clerk re: F&L Opp Memo; conf. w. VM re Exchanger Confirmation: teleconference, document revision and emails to: R Whalen; S Sander; M Kashani; J Gordon; S Rawleigh; R Whidden; M Coyle; S Stroud; D Ainsworth; People Search re: Eva Lau, Monai Varughese, Lamar Jenschke; S Zeevi; Email to J Rosenbloom re Zeevi Zahavi Inc; email E Fidanza; search Laura documents; TC Multiple Exchangers re Claims Confirmations. | 7.50 |
| 01/19/2010 | RLB | Review Citi Reply; Email Devorkin regarding depositions; Review Chris Hoctor documents; Prepare deposition schedule; Meet with CJ; Prepare deposition list and assign depositions to Zelle, Foley and Hollister & Brace; Email Blocker regarding Pajonas; Email Allison regarding settlement; Review Zelle Reply brief on Protective Order; Review email from Devorkin; Telehpone call Zelle; Email Anita regarding joint call; Cancel Class Representative depositions; Email Goines regarding settlement and depositions; Email Allison Cooper regarding F&L; Review email from Foley regarding Kutak; Revise Kutak Opposition and file as amended pleading; Email Devorkin regarding Matrix; Review email from Schrader; Review Kutak's memo. | 6.00 |
| 01/19/2010 | MPD | Work on claims issues. | 3.00 |
| 01/19/2010 | CAJ | Conference with RLB re: FTP, Litigation Services and Discovery. | 0.30 |
| 01/19/2010 | VM | Entered signed claim Confirmation forms to database; called Exchangers re: Confirmation form, scanned letter, faxed and e-mailed to various exchangers. | 7.50 |
| 01/19/2010 | MK | Exchanger teleconferences and document revisions: Soix Realty; L Jenschke; W Money; Richard Whalen; tc J Millar; Wilmer Hale re M Freeman; S Darling'; revise documents for Wm Money; prepare Table of Contents and Table of Authorities for Memo in Opp to MTD of Kutak Rock; further brief revisions; search cites; conf. w. RLB; TC RLB; conf. w. CR; conf. w. CJ; final revisions to Declaration of RLB (Jos. Kavan). | 9.10 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 95

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/20/2010 | RLB | Telephone call Mark Blocker; Revise list of witnesses for depositions; Send Blocker list of witnesses who have been subjected to 2004 examinations; Review transcript of Curran to identify source of binder documents; Review Motion filed in BK by Spelfogel regarding Channelling Injunction; Locate Kenny Button; Telephone call Flaxer and Eiseman regarding Cordell motion; Review 2004 examination of Robin Rodriguez; Review 2004 examination of Zenon; Prepare response to Cordell BK filing; Review email from Hampton Ward; Review email from Jackie Veit:. | 7.00 |
| 01/20/2010 | MPD | Work on document production issues. | 3.00 |
| 01/20/2010 | SBW | Review multiple emails from co-counsel and plaintiffs; Review RLB emails re: upcoming depos; Update Okun case schedule; Email counsel re: conf. call re: depo sched.; Email Anita re: upcoming hearings; Email class reps to notify depos postponed to later date; Emails with VM and MK re: status on claim Confirmations. | 4.00 |
| 01/20/2010 | VM | Called Exchangers re: Confirmation form, entered signed forms to database; answered e-mails; sorted correspondence; updated addresses on Excel worksheet; faxed and sent e-mails to various Exchangers. | 8.00 |
| 01/20/2010 | MK | Contact 41 Exchangers who have not responded to notices and requests for Claims Confirmation; prepare revised documents and emails; search contact information for Exchangers w. inaccurate addresses; email to MPD re 165 remaining Exchangers; locate Motion for Appointment of Counsel as Class representative in Okun; review Pacer Docket; review emails from SW; emails from RLB; multiple conferences w. VM; prepare Memo to C Graham; email to A Hunter; emails to J DeMelo. | 8.90 |
| 01/21/2010 | RLB | Extended conference call with Zelle and Devorkin; Telephone call to Eisman; Prepare Opposition to Cordell's BK Motion; Arrange travel to New York; Review emails from Zelle, Flaxer and Devorkin; Review Graham assignment; Email Candace regarding ASM; Legal research regarding scope of BK injunction; Email Allison Cooper regarding deposition schedule; Email Zelle regarding BK hearing on 2/2/10 and need to attend unless continued; Work with Spelfogel on continuing hearing date to align a Mediation with JB on 2/10 in New York; Review Pro Hac Vice forms sent by Dallas; Email Ginder regarding Assignments to claim buyers; Prepare discovery responses to Request for Admissions propounded by Citi; Review BK filings; Review Glenn transcript of settlement hearing on Cordell settlement with trustee; Review email from Flaxer regarding Cordell. | 8.00 |
| 01/21/2010 | MPD | Review BK filing by Cordell. Conduct legal research . Work on Opposition. Review discovery from Citi. Communicate with Trustee's counsel regarding same. Plan and outline responses to Citi discovery. Review and revise supplemental disclosure. Work on document production issues. Work on Wave II issues. Work on BofA Settlement; conference with MK. | 9.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 96

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/21/2010 | SBW | Order transcript of Okun Judgment from Criminal Case; Emails exchanged with VM and MK re: assignor responses to Dec. 17 letter; Assist with follow up calls to claimants re: Claim Confirmations; Emails exchanged with Foley Bezek re: Witnesses; Email with MK re: status on Graham dispute; Download all MTD Oppositions and email PDF documents to counsel; file maintenance. | 6.50 |
| 01/21/2010 | VM | Entered signed Confirmation forms in database; called Exchangers re: Confirmation forms; answered e-mails; e-mails to various Exchangers re: response to requests for Confirmation;. | 8.50 |
| 01/21/2010 | MK | Conf. w. MPD; conf. w. VM;  Teleconf. with C Graham; email to RLB re C Graham; TC ASM Capital re C Graham; Memo to file: C Graham;  Memo to M Weinstein re Graham;  conf. w. SW; Teleconf. w. E Muenze;  revised documents to C Likins;  emails and document revisions for Hulslander Trust; email and revised documents for J Benitez;  emails to E Fidanza; teleconf. w. F Middleton; memo to file F Middleton;  doc reconciliation F Middleton;  TC and email to Andrew Allen; revised documents re South TX Mananagement; revised documents to J Schink; email to J Freeman; email D Oredson; reconciliation of new faxed documents received from Exchangers; conf. w. VM;  Teleconf. w. Eli Cohn re Amer Guaranty (M Kashani) re Distributions and new Court order; search for contact information R Osborn; email to Trustee requesting Exchanger Contact list; TC L Jenschke. | 8.50 |
| 01/22/2010 | RLB | Telephone call Allison Cooper; Email Spolfogel regarding BK hearing date; Email Lingo regarding Stipulation and Order for extra pages; Review Stipulation; Work on setting up depositions; Work on FTP site in Vegas for documents; Email Foley regarding his deposition assignment; Prepare Opposition to Cordell BK Motion; work with Spelfogel to move hearing dates in New York and in San Jose on Cordell's Motion that Settlement with Trustee Binds the Class; Email Allison regarding F&L continuance; Review Stipulation and Order regarding F&L hearing date and approve. | 6.00 |
| 01/22/2010 | MPD | Exchange communications with Trustee and Plaintiff team members regarding settlement issues.  Work on BofA settlement. Work on responses to RFPs issued by Kutak.  Work on responses to RFPs issued by Matrix.  Work on responses to RFPs, RFAs and Interrogatories issued by Citi. Exchange emails with Trustee team members regarding discovery issues. Review Cordell papers filed before Judge Glenn.  Exchange communications with Plaintiff team members regarding Cordell issues.  Call to Judge Glenn's chambers regarding Cordell hearing. | 7.50 |
| 01/22/2010 | SBW | Team meeting; Set up conference calls: 1) for class counsel/Trustee re: deposition schedule; 2) LTOB meeting 3) all counsel re: depo schedule; Update calendars; Download Cordell Motion for Stay; File on H&B hard drive. | 1.50 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 97

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/22/2010 | VM | Entered signed Confirmation forms to database; updated addresses to Excel work sheet and database; called Exchangers to obtain signed Confirmation forms; re-emailed, faxed or mailed letters. | 9.00 |
| 01/22/2010 | MK | Strategy conference w. MPD and RLB re Exchanger Confirmation; conf. w. VM; Exchanger calls and search phone numbers and addresses for Claimants with incorrect contact information; Lexis search, online search; document revision and transmission; email M Weinstein; review emails from Exchangers; review all assigned claims for Release status; update all lists; revise, resend documents to Assignors; sort and collate Releases and Claims Confirmations received; emails from M Weinstein; email to J Benitez; email Zamora, McKenzie; email S Schoenfield. TC and email to G Myane; document search for Myane claims buyer; email Doug Wolfe; TC ASM to locate exchangers; email D Wolfe; email VM. | 9.20 |
| 01/23/2010 | RLB | Email Devorkin regarding Monday conference call; Review case file to calculate settlement numbers to discuss with Class and LTOB; Prepare presentation to support reasonableness of proposed numbers. | 1.00 |
| 01/25/2010 | RLB | Conference call with co-counsel regarding deposition schedule; Conference call with class and LTOB regarding settlement proposal for non-settling defendants; Email Preston; Email Stern; Review F&L Tolling Agreement; Email Doug Spelfogel regarding moving two hearing dates; Review email from Jackie V; Prepare opposition to Cordell's motion before Judge Glenn in BK; Work on issues related to FTP site; Review CMO; Review Reply's filed on 12(b)(6) Motions by multiple defendants; Email Parver; Review emails from Doug regarding Cordell. | 8.00 |
| 01/25/2010 | MPD | Review outstanding discovery. Meeting with C. Johnson regarding same. Exchange communications with Trustee and Plaintiff team regarding discovery issues. Work on discovery. Prepare for and attend conference call with LTOB, R. Brace, M. Devorkin, G. McHale and others regarding settlement issues. Work on settlement issues. Communications with Judge Glenn's chambers regarding hearing issues. Review reply brief filed by Cordell. Review documents produced by Citi. | 7.50 |
| 01/25/2010 | CAJ | Research Burr Florida case; Meeting re Depositions; Receive and review emails; Contact Lit Services; Email Jen Ryan re Documents; Review Database for witness documents; Email J Viet re Boulder and Cordell; discovery conference with MPD. | 6.80 |
| 01/25/2010 | SBW | Email LTOB members to remind of conf. call; Prepare opposition to Cordell's Motion for Channeling Injunction; Take call from Sadi Suhweil re: 1099 Form; Email J. McHale to confirm if 1099's being sent to claimants so we can inform clients; Emails to VM and MK re: claim confirmations; Revisions to Joint CMS; Email counsel for review and serve to Okun, Coleman, etc. | 7.00 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             98

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/25/2010 | MK | TC Hain Capital, Rachel; Review faxed documents received for Exchanger Confirmations; search contatct data for G See, E Keto, M Beer, S Walker, F Ardebili, M Varughese, S Tomasetti, W Arbournad, R Osburn, E Lau, Ranco Properties, Millenium Garfield; J Mercaldi; G Wanchester; P Demos; I Kliger, Norgee R E Holdings, UFH Apts; TC Rachel Yamnick; email R Yamnick; TC J Millar; TC K Verkaik, TC Mark Camacho, TC Bruce Mael; TC Sandra Stroud; Email J Benitez; Email JTL Partners; Doc Revision and TC G Martinaj; doc revision and overnight mail to E O'Connor; email G McHale; email and doc revision: Canales, Otto; TC J Reisz re: Sousa; TC M Glucksman; TC A Agrawal ; doc revision A Agarwal; email and doc revision W Money;  Email G Myane; email J Stanley. | 7.40 |
| 01/26/2010 | RLB | Review Parver email; Review and send emails to Doug Spelfogel regarding hearing on Cordell's Motion to Dismiss and Motion to Enforce Channelling Injunction; Prepare Opposition to Cordell's Motion filed in BK Court; Prepare Stipulation and Order in BK/NY and Summary Judgment for Hunter II; Review email from Aaron Boshee; Review Brad Lingo's complaints regarding FTP site; Review Cordell Notice of Adjournment. | 6.00 |
| 01/26/2010 | MPD | Calls with J. Veit and P. Ricardo regarding deposition issues. Meeting with C. Johnson regarding discovery issues.  Meetings with V. Munoz and M. Kramarck regarding claims issues. Call with Trustee's counsel regarding claims and interest calculation issues.  Communicate with Parver regarding CMC issues. Revise joint statement. Work on BofA settlement issues. Exchange communications with Trustee and Plaintiff team regarding Wave II issues.  Work on materials for 2/8 hearing. Communicate with BK court in NY.  Communicate with counsel for Cordell.  Prepare stipulation to continue Cordell hearing in San Jose. Arrange for the adjournment of the Cordell hearing in NY until 2/9, with oppositions due 2/4. Confirm with D. Spelfogel by email that discovery stay as to Cordell lifts 4/1. | 10.00 |
| 01/26/2010 | CAJ | Update Deposition Schedule for teleconference; Research new deponents; Prepare draft Responses to RFP; Coordinate document request from Deloitte; Review memo from Devorkin re Document Productions. | 8.20 |
| 01/26/2010 | SBW | Revisions to opposition to Cordell's Motion for Channeling Injunction; Email counsel to remind of meeting re: deposition schedule;  Prepare Stip/Order to change Cordell MTD hearing date to 3/22/10; Email to Spelfogel with eservice confirmation and remind to sign up for CM/ECF; Update case calendar; Prepare RFA's Set One for Simring; File maintenance on h.d. | 6.00 |
| 01/26/2010 | VM | Entered new signed Confirmation forms; called Exchangers re: Confirmation form; answered e-mails; e-mailed various Exchangers; conference with MPD & MK. | 6.50 |
| 01/26/2010 | MK | Contact Exchangers; revise documents and resend; collate new data from Exchangers; revise list of outstanding Confirmations; conference with MPD & VM. | 1.10 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:             99

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/27/2010 | BFG | Review claims assignment information with Marsha K. | 0.25 |
| 01/27/2010 | RLB | Prepare Opposition to Cordell's BK motion; Review Lingo email; Email Blocker; Review email from Van De Weert; Review Wave I distribution issues; Email Ben Ross regarding new Agreement on document control at Lit Services; Review new Matrix documents; Email Goines regarding Guy Gibson. | 10.00 |
| 01/27/2010 | MPD | Calls with P. Ricardo. Exchange emails with C. Johnson and J. Veit regarding document production issues. Review list of potential deponents. Email all defendants regarding upcoming depositions. Prepare for and attend teleconference with Plaintiff and Trustee team members and all defense counsel. Work on discovery issues with counsel for Citi and Kutak. Communicate with Trustee team members regarding Wave II issues. Communicate with BofA counsel regarding same. Work on BofA issues. Review Wave I distribution motion. Revise proposed order regarding same. Meeting with M. Kramarck regarding claims. Communicate with M. Weinstein regarding interest calculation. Communicate with Parver regarding CMC issues. Review materials on FTP site. Communicate with litigation services regarding same. Draft correspondence to all defense counsel regarding document production issues. Exchange communications with Trustee and Plaintiff team regarding same. | 10.00 |
| 01/27/2010 | CAJ | Continue review and printing of Matrix documents responsive to RFP; Meeting re Deposition Schedule; Update Schedule. | 8.40 |
| 01/27/2010 | SBW | Revisions to Opposition to Cordell's Motion for Channeling Injunction and Confirm Order; Review Local Rules in SDNY BK court for compliance in filing; Review emails from Devorkin re: listen only phone set up for Feb. 8th hearing. | 4.50 |
| 01/27/2010 | VM | Answered e-mails; ran updeted reports on Exchangers who have not responded; retrieved Exchangers Confirmation forms for Marsha; printed out e-mails from Marsha for filing; sorted correspondence; called Exchangers Re: Confirmation form; searched for phone numbers or addresses on Lexis/Nexis. | 7.25 |
| 01/27/2010 | MK | Revise and edit Cordell brief in Opposition to Motion to Dismiss; conference with BFG; conference with MPD. | 5.10 |
| 01/27/2010 | MK | Respond to Exchanger Claims inquiries; revise documents to resend to Exchangers; resolve ASM Capital disputes; Prepare Memo to BFG re C Graham; calculate Greham losses. | 1.60 |
| 01/28/2010 | RLB | Complete and file Opposition to Cordell's Motion in New York BK Court; Review Lingo email; Email Goines regarding settlement; Email Lerch regarding settlement; Email Warin; Make travel arrangements for New York BK hearing and JB Mediation; Review documents to prepare for JB Mediation; Review JT statement issues; Review emails for Foley and Devorkin; Review JB 2004 transcripts. Review email from Jackie Veit regarding problems with FTP site and document control at Hollister & Brace. | 8.00 |

July 21, 2010
Client:      007316
Matter:      000001
Invoice #:        0
Resp. Atty:     RLB
Page:          100

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/28/2010 | MPD | Calls with P. Ricardo re: Ctii Discovery. Work on Citi RFPs. Meeting with C. Johnson regarding same. Call with Devorkin regarding Wave II. Work on Wave II. Communicate with Eiseman and Flaxer regarding Cordell. Work on Cordell. TC and email exchanges with Spelfogel. Email exchange with A. Cooper. Multiple calls and emails with B. Lingo and K. Fee. Work on Kutak discovery. Work on BofA settlement. Communicate with Allen Burton regarding BofA settlement. Review list of potential deponents. Email plaintiff and trustee team members regarding upcoming depositions and request assistance in scheduling same. Review file. Work on responses to Citi interrogatories. | 10.00 |
| 01/28/2010 | CAJ | Continue responses to discovery requests; Review court website for criminal documents; Prepare documents for production to Matrix; Prepare responsive documents for Citibank's RFP. | 8.80 |
| 01/28/2010 | SBW | Final revisions to Opp to Cordell's Motion for Channeling Injunction and Confirm Order; Create TOC and TOA; Instruct MK check cites per RLB; File and serve (hard copies to Trustee, Trustee's counsel, and Spelfogel) File Cert. of Service; Review Spelfogel's Notice of Adjournment; Review multiple emails with counsel re: discovery and CMS; Receive new contact info from Kellogg; Update Service List, Outlook, Labels, forward to VM; Make travel plans for RLB to SJ-NY for hearings; Send CMS to non CM/ECF users; Set up conf. call with Plaintiffs/ Trustee's counsel re: depo Schedule. | 8.00 |
| 01/28/2010 | VM | Answered e-mails; printed e-mails from MK for filing; sorted correspondence; called Exchangers re: Confirmation form; searched for phone numbers or addresses on Lexis/Nexis. | 7.50 |
| 01/28/2010 | MK | Continue final edits of Plaintiff's Opposition to Cordell Channelling Injunction; cite check for all cases; prepare Table of Contents; search pages for Table of Authorities; Lexis search: CA, MA, TX, NY statutes; revise text; locate and delete Exhibit references. | 5.80 |
| 01/28/2010 | MK | Exchanger contacts re Claims Confirmation: Nannas/Soix Realty; review new Confirmations received; search for Gerges contact info; search Sousa contact info; conf. w. VM; search Wanchester and Demos contact info. | 1.60 |
| 01/28/2010 | MK | Interrog Response search for Pajonas documents; diligence email review; contacts with Exchangers; file reconciliation; Email Fidanza; Email Canales; email re Sousa; emails SW; conf. w. CJ re Discovery; email re: Muenze; file reconciliation for Exchange Confirmations. | 2.10 |
| 01/29/2010 | RLB | Telephone call to Devorkin; Email Kellogg regarding JB Mediation; Review 2004 examination of Jo Cicchetti; Review 2004 examination of Joe Jorden; Email Anita regarding Cordell hearing on injunction; Review Matrix Opposition; Review transcript of BK hearing regarding McHale's understanding of derivative claims. | 3.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             101

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/29/2010 | MPD | Communicate with Trustee's and Plaintiffs' counsel regarding discovery issues. Work on responses to RFPs, Interrogatories and RFAs. Email exchanges with P. Ricardo regarding Citi issues. Review materials from P. Ricardo regarding Citi. Call to P. Ricardo. Call to B. Lingo. Call to K. Fee. Exchange emails with Hunter II defendants regarding Joint Statement. Finalize and file Joint Statement. Communicate with Counsel for Kutak. Communicate with Trustee and Plaintiff team members regarding Wave I distribution issues. Meeting with M. Kramark regarding same. Revise proposed distribution order for 2/8 hearing. Prepare for 2/8 hearing. | 9.00 |
| 01/29/2010 | CAJ | Continue work on 3 discovery responses; Review databases for responsive documents; Email to Deloitte for new documents; Update Concordance; Reload missing TIFF documents. | 8.20 |
| 01/29/2010 | SBW | Efile Joint Case Management Statement; File maintenance. | 2.00 |
| 01/29/2010 | VM | Answered e-mails; printed e-mails from Marsha for filing; called Exchangers Re: Confirmation form and searched for phone numbers or addresses on Lexis/Nexis program; e-mailed and faxed letter to various Exchangers. | 6.25 |
| 01/29/2010 | MK | Exchanger Contact and Document revisions: Psaros for Soix Realty; Prepare memo to Candero; Email G Myane; email C Wilson; email D Wolfe; email H Berkowitz; TC and new memo J Muenze; TC and new documents and memo preparation: N Garson; TC T Canales; TC Dan Souza; new doc transfer; email Souza; TC and new documents , email J Linares; email Hain Capital; TC A Allen; email A Allen; Email M Weinstein re Graham and Jenschke; email to SW; Email and TC B Gerges; Lexis public records research; strategy conf. MPD; strategy conf. VM. | 7.40 |
| 01/30/2010 | CAJ | Locate documents as discovery support for Interrogatories and RFP; Update Concordance. | 2.10 |
| 01/31/2010 | CAJ | Research documents for responses to Citibank's Interrogatories; Continue draft responses to RFP. | 2.30 |
| 02/01/2010 | RLB | Lengthy conference call with T. Zelle,T. Foley, M.Denver, P. Ricardo, C. Johnson re: deposition schedule; Make travel plans to SJ and NY; Review Kutak's requset for continuance; Telephone call with Brad Lingo; Team meeting; Review Trustee's responses to Citibank disclovery; Email Zelle re: SJ; Review documents re: John Krinsky; Attend to claims payment issues; Prepare for settlement meeting/Cordell hearing in NY. | 4.00 |
| 02/01/2010 | RLB | Make travel arrangements with Zelle; Review Pajonas documents; Email Jack Gerstein of CNA re: Jorden Burt mediation; Review emails from Candace Graham re: distribution; Work on claims issues prior to distribution; Review Trustee's opposition to Cordell's Motion re Channeling Injunction; Research Rule 4a issues. | 4.00 |

July 21, 2010
Client:        007316
Matter #:      000001
Invoice #:          0
Resp. Atty:       RLB
Page:             102

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 02/01/2010 | MPD | H&B team meeting regarding discovery issues. Teleconference with Brace, Zelle, Foley, Ricardo and staff regarding deposition issues. Work on deposition issues. Calls from B. Lingo. Review motion prepared by Kutak. Communicate with Plaintiffs and Trustee team members regarding Kutak motion. Conference call with Brace and Lingo. Review materials from P. Ricardo. Work on responses to Citi RFPs. Work on responses to Matrix RFPs. Work on responses to Kutak RFPs. Prepare for 2/8 Hearing before Judge Ware. Prepare for 2/9 hearing before Judge Glenn. | 10.00 |
| 02/01/2010 | CAJ | Continue work on Discovery Requests; Further investigation re Requests; Meeting re Depositions; Team meeting; Deposition and witness coordination; Prepare deposition documents for Matrix; Update Contacts data. | 8.60 |
| 02/01/2010 | SBW | Meet with MK/BFG re: assignors; Conference call reminder to counsel; Team meeting; Attend lengthy conf. call with co counsel re: depo schedule and MTD hearings Feb. 8; Set follow up conf. call Friday; Forward Cicchetti trans. to Foley; Email counsel with Veritext information; Adjust travel plans for RLB to NY; File maintenance. | 6.50 |
| 02/01/2010 | VM | Entered signed Confirmation forms; updated Excel worksheet and database; searched for addresses and phone numbers online and on Lexis/Nexis program; printed MK Exchanger e-mails for filling; mailed revised letter to Exchanger. | 7.00 |
| 02/01/2010 | MK | Locate Exchangers with incomplete contact info; revise documents and resend; Teleconf. w. counsel for Flabulous Lowe's; Teleconf. w. counsel , W Fiore for Kashani /Cuva re distribution strategy; emails to to A Allen, Logan Otto, E Fidanza, Canales; TC Muenze; conf. w. SW; conf. w. VM; redraft docs for So Tx Mgmt TH; A Allen; J Bozzo; Soix Realty; Lexis and online search for Farid Ardebili; emails to E Haber, S Braswell; doc search and scan and email to C Cohorn; teleconf. Farshid Ardebili. | 7.30 |
| 02/02/2010 | MPD | Calls from B. Lingo. Revise filing with respect to Kutak. Email Lingo regarding same. Review materials from P. Ricardo. Work on Citibank discovery responses. Finalize and issue Matrix discovery responses. Work on Kutak discovery responses. Work on Wave II. Review Motion to Dismiss materials in preparation for 2/8 hearing. Work on 2/8 Hearing presentation materials. | 11.00 |
| 02/02/2010 | CAJ | Prepare additional documents for discovery responses. | 2.30 |
| 02/02/2010 | CAJ | Research, retrieve and print CRS; Review database for Pajonas documents; Email Golenbock for response; Research Nov 2006 meeting with Citibank; Review emails from Citi to Okun; Serve Response to UWB/Matrix RFP; Copy documents for parties not on e-service; Update Depostion Teleconference List; Review database for 11/05 meeting. | 8.60 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:             103

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 02/02/2010 | SBW | Locate Simring's prison address and email to counsel; Update Outlook; Prepare Stip/Order re: participation at Feb. 8th Hearing; Arrange for MPD to review; Revise Simring First Request for Admissions. | 2.00 |
| 02/02/2010 | VM | Entered signed Confirmation forms; prepared list of IXG Exchangers and loss amounts for CJ; revised interest calculations in database; reconcile database for error in calculation totals.. | 6.50 |
| 02/02/2010 | MK | Data search for D Dufrene; email and Memo revised documents for W Hoegemeyer; TC F Middleton; TC M Psaros w. G Nanas; email M Weinstein; email E Fidanza; T C J Millar re Sierra Group; Memo to Millar; search S Schoenfield; Memo to S Schoenfield; Memo to J Schink; Memo to D Wolfe , ASM; Memo to H Berkowitz, ASM; Memo to A Allen; TC A Allen; Memo to J Nielsen; Document prep J Nielsen; conf. w. VM; review Exchanger data received; Online and Lexis search P Govin; TC E Lau; Doc prep for E Lau; doc prep & fax to W Hoegemeyer; search for contact data D Dufrene, M Burchfield; TC and doc prep and memo to file  Mark House; search docs Rest. Op. Co. LLC; memo M Weinstein; online search Julie Weiss; online search R Whalen; teleconf. M Psaros;  Teleconf. C Cohorn; Email D Wolfe; search docs for Flabuless Lowe's; TC Sheila Hall; Email C Cohorn; email H Berkowitz; email and doc revision S Schoenfield; TC and doc prep R Buck; online search Millenium Garfield; online search J Casterline; corresp draft to Exchangers not responding to contacts; online search K Widlund; revise list of missing Exchangers; email VM; doc search for Mom's Condo; respond to Exchanger calls; online search M Lehman. | 7.70 |
| 02/03/2010 | RLB | Review McHale's Opposition to Cordell's Motion re: Channeling Injunction; Prepare for Jorden Burt Mediation; Email Zelle; Review Trustee's report on JB; Review response to Kutak's discovery request; Prepare for upcoming depositions; Review claims distribution issues; Review Judge Ware's Order granting in part and dismissing in part 12(b)(6) Motions of defendants; Confer with Plaintiffs counsel re: Order; conference with MK. | 6.00 |
| 02/03/2010 | MPD | Prepare for 2/8 hearing.  Communicate with counsel for Lockton and BofA regarding Wave II issues.  Work on Wave II. Exchange communications with Trustee and Plaintiff team regarding discovery and other case issues. Review materials from P. Ricardo. Work on discovery responses. | 10.00 |
| 02/03/2010 | CAJ | Update deposition list; Locate witnesses; Review documents to be produced; Update draft responses; Prepare POS; Create PDF of documents; Continue work on discovery responses and locate responsive documents; Revise deposition list and forward to all counsel. | 7.90 |
| 02/03/2010 | VM | Work on comparing Devorkin's principal plus interest amount and class claim amount against database; prepared report for Michael Denver on Exchanger responses and loss amounts. | 7.75 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:          104

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/03/2010 | MK | Revise non responding Exchanger list; review documents received from Exchangers;  Email followup to M Psaros;  Conf. w. C Graham; prepare Memo to file: C Graham; Memo to M. Weinstein; locate S Bronstein; TC S Bronstein; prepare Memo to S Bronstein; email to M Weinstein; Memo to B Ginder; teleconf. w. D Wolfe re C Graham; conf. w. RLB re C Graham; Email to C Graham;  TC F Middleton; TC E Fidanza;  TC J Muenze; conf. w. VM; revise Confirmation default letter to non-repsonding Exchangers; TC S Schoenfield; TC T Canales; Email to T Canales; Email to C Bandas;  Email to J Lowry re Aziz; Email to A Allen; Teleconf. w. L Jenschke; Memo to L Jenschke; Fax transmission to L Jenschke; online search for R Osbourn; online search for P Govin; email to H Rosen; TC H Rosen;  TC  M Burchfield; TC J Burchfield;  email and doc revision M Burchfield; fax transmission J Burchfield;  online search D Dufrene; TC W Hoegemeyer; fax transmission to W Hoegemeyer; Memo to W Hoegemeyer; online search for Romar Realty; online search R Whalen;  email B Ginder; email M Weinstein; respond to Exchanger calls;  email to T Canales; email from T Canales. | 8.60 |
| 02/04/2010 | MSB | Review Order on Motions to Dismiss. | 0.50 |
| 02/04/2010 | RLB | Review Judge Ware's Order; Study Rule 4a issues applicable to Citibank; Legal research; Email Zelle; Email Veit; Email Devorkin; Email class reps re: Ware's Order; Participate in conference call re: Ware's Order of Plaintifs' counsel and Trustee's counsel; Work on discovery issues; prepare for JB settlement conference; Secure Ware's signature on distribution Order; Email Spelfogel re: no need for J. Glenn to rule because J. Ware has ruled; conference with MPD. | 8.00 |
| 02/04/2010 | MPD | Review Order in Hunter II regarding Motions to Dismiss. Teleconference regarding same with Brace, Zelle, McDonough, Foley, Veit and Devorkin. Prepare notice regarding Wave I distribution motion.  Meetings with V. Munoz and M. Kramark regarding claims figures.  Work on same.  Revise Wave I distribution Order.  File same. Communicate with Court regarding same. Call from J. Flaxer.  Exchange emails with Trustee counsel and A. Burton regarding BofA settlement.  Review materials from P. Ricardo.  Calls and emails with Citi counsel. Finalize and issue Citi Discovery responses. Prepare for 2/8 hearing.  Work on Wave II. | 11.00 |
| 02/04/2010 | CAJ | Review and finalize all discovery responses; create PDF files and send to co-counsel; Update data changes; Contact Plaintiffs for verifications; Prepare verifications; E-serve all parties with all discovery responses. | 8.10 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:          0
Resp. Atty:       RLB
Page:             105

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/04/2010 | SBW | Review multiple filings from court; Review signed Order re: Motion to Dismiss; Revise case calendar; Efile Notice of Decision re: Cordell Entitiy Defendants in BK Court; Calls to Judge Ware's clerk re: Feb. 8th hearing status; confirm CMC vacated; Meet with VM and MK re: claim Dist. Schedule to Revised Proposed Order; File same; Call Ware's clerk to have Judge sign; Download signed order; Post on website; Adjust travel plans for RLB and MPD; Email Devorkin team signed Wave I order and ask them to call us to discuss; Emails and calls to Class Reps to have sign discovery verifications; Email to CJ to explain filing procedure; Create binder for RLB and MPD to take with to Cordell hearing in N.Y. | 7.00 |
| 02/04/2010 | VM | Entered received signed Confirmation forms; sorted correspondence; entered updated addresses to database and Excel worksheet; printed out MK e-mails to Exchangers for filling; added field to the Exchangers loss amount report; review data with MK and Michael Denver; searched for exchangers online and on Lexis program; TC to Exchangers re: Confirmation form. | 6.75 |
| 02/04/2010 | MK | Revise and edit changes to Exhibit in support of Motion to Distribute Settlement Funds; teleconf. J Collins; teleconf. L Adkisson; teleconf. C Graham; Memo to BFG; TC Doug Wolfe; email M Weinstein; strategy conf. VM; strategy conf. SW; strategy conf. MPD; prepare docs and fax to L Jenschke; TC L Jenschke; search Exchanger files for Confirmations: Collins, Bradley, Guirguis, Si Como No, Hoegemeyer; memo to C Graham; review Pacer docket; search C Graham for reconciliation re Crossroads; Email Schoenfied; emails to VM; search E Lau; search J Casterline; search Assignors to ASM; Teleconf. R Yamnik, Hain Capital; review deposition schedule proposal. | 8.10 |
| 02/05/2010 | RLB | Telephone call with Jerry Lerch; Telephone call with Joe Warin; Telephone call wtih Allison Cooper; Review Order re: Motions to Dismiss; Telephone call with Spelfogel; Vacate hearing in N.Y.; Email Jackie Veit; Email Devorkin re: Foley; Telephone call with Flaxer; Email Flaxer; Email Brian re: Article 4a and Citibank; Review emails from class reps re: Ware's Order; Research Article 4A issues. | 8.00 |
| 02/05/2010 | MPD | Communicate with Trustee and Plaintiff team members. Prepare for Jorden Burt meeting. Prepare for Cordell Hearing. Work on discovery issues. | 10.00 |
| 02/05/2010 | CAJ | Review records for Citi knowledge of events; Email documents to Mr Ricardo; Review emails from clients; Forward copies of discovery to Ms Morala; Update Summation; Conference with CCR re Subpoenas; Continue verification proofs for discovery; Log depositions records; Copy files from old to new format. | 7.90 |
| 02/05/2010 | SBW | Cancel conference call re: MTD hearings due to ruling by Judge Ware; Prepare file for Cordell hearing in NY; File maintenance. | 3.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             106

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/05/2010 | VM | Called Exchangers re: unsigned claims Confirmation form; searched online and on Lexis program for current phone number and address; updated database and Excel worksheet. | 8.00 |
| 02/05/2010 | MK | Continue online search for missing Exchangers; TC D Wolfe; Email C Graham; Email BFG; email R Yamnick; email M Mueller; TC M Mueller; Email J Rosenbloom; Email Wm Money w. new documents; strategy conf. w. VM; email S Meredith; doc preparation S Meredith; email SW; review Order of J. Ware re Defendant's Mtns to Dismiss; email B Brady; teleconf B Brady; conf. w. GL ; prepare new XLS doc; email M Weinstein; TC D Wolfe; email W Fiore; teleconf. S Schoenstein; send new docs to S Schoenstein; email E Lau; review docs received for Mesa Mtn View Aps; prepare Memo and fax to Muenze; email to David Kamisky re 1-15 Hartsdale Ave; TC D Borjon-Rodriquez; email and new document preparation for D Borjon-Rodriquez; search documents for Si Como No, L Wunch; receive docs from D Gragg re N Aziz; email to W Fiore re Sierra Group; email D Wolfe, review corresp from BFG; review missing Exchanger documents; respond to Exchanger calls. | 7.90 |
| 02/06/2010 | BFG | Email exchange with Robert L. Brace re Class action status; Review email from class representative. | 0.25 |
| 02/08/2010 | BFG | Intraoffice conference re status of instructions on Wave I. | 0.25 |
| 02/08/2010 | RLB | Travel to NY from SB; Prepare for BK hearing re: Cordell Motion to Enforce Channeling Injunction; Prepare for Jorden Burt settlement conference; Email Devorkin; Review emails from Devorkin and Flaxer; Email Shore; Work on impact of Ware's Order on BofA settlement issues; review emails from Ginder. | 10.00 |
| 02/08/2010 | MPD | Travel to New York. Prepare for Cordell hearing.  Communicate with Trustee's counsel, Richard Shore and Plaintiff team members.  Prepare for Jorden Burt meeting. | 12.00 |
| 02/08/2010 | CAJ | Review files for additions to FTP site; Email T. Lothian re Class docs; Upload documents to FTP site; Load 1031 Boulder documents into Concordance; Review files for timeline update; Update witness files for depositions. | 7.90 |
| 02/08/2010 | SBW | Forward Cordell Reply to RLB and MPD in NYC; Review Rules to determine when Wave II prelim. Motion due; Calendar; Update clients on hearings and need to file Amend. Complaint; File maintenance. | 1.00 |
| 02/08/2010 | VM | Entered new signed Confirmation forms; printed MK e-mails to Exchangers for filling; updated addresses to database and Excel worksheet; TC to Exchangers to obtain signed Confirmation form; mailed revised letter to Exchangers. | 4.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 107

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 02/08/2010 | MK | Request and review revised list of Exhangers not responding; request and review list of Assignors not responding; prepare Memo re claims status details; TC BFG re C Graham; teleconf. M Mueller re A Allen and So Tx Mgmt; Teleconf; doc revision and emails to Sheila Hall; email to Flabuless/Hall; email to BFG; email and doc revision to D Strickland; review email M Weinstein; review emails from J Millar re Sierra Group; Teleconf, emails and doc revision: Paul Demos; Teleconf. , emails and doc revision: Alex Bardy for 40-06 Astoria; email to M Weinstein re 40-06 Astoria; email from and to Scott Meredith; review fax response: S Meredith; teleconf., emails and doc revision : P Gobin; tabulate exposure for missing exchanger Confirmations; accounting of all Assignment Releases rec'd'; reminder emails Wm Money, M Mueller; email and TC Golenbock for Class Distribution protocol; email M Weinstein re Class distribution Excel spreadsheet; email to E Fidanza; review chart of Ware Order Mtns to Dismiss; file reconciliation: Exchanger Confirmations. | 7.96 |
| 02/09/2010 | RLB | Meet with Flaxer; Travel to BK Court; Attend Cordell hearing re: Motion to enforce Channeling Injunction; Email Devorkin re: meeting with JB; Email Shore re: meeting in NY; Meet with Flaxer after hearing. | 8.00 |
| 02/09/2010 | MPD | Prepare for and attend Cordell hearing. Communicate with Trustee counsel, Richard Shore and Plaintiff team members. Prepare for Jorden Burt meeting. | 8.00 |
| 02/09/2010 | CAJ | Citigroup research in database for Okun connection; Review itinerary files for Citi meetings; Update Concordance; Download documents for Concordance; Email docs to RLB; Update witness files. | 8.20 |
| 02/09/2010 | SBW | Organize witness files; Review Judge Glenn's Order re: Cordell Motion Hearing Feb 9; email summary of Ware's decision to counsel. | 4.00 |
| 02/09/2010 | VM | Prepared report for SW on Exchanger Contact data; prepared reports for CJ on all Accommodators principal plus interest amount; printed MK e-mails to Exchangers for filling; entered signed Confirmation data to database; entered updated addresses to Excel worksheet; TC Exchangers to return claim Confirmation form. | 7.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            108

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/09/2010 | MK | Obtain Okun pre-bill for July 1, 2009 through Feb 8, 2010;   TC Mike Schwartz re Distribution protocol; send reminder letters to M Psaros, J Millar, W Money, M Mueller;  TC J Rosen; TC and revised docs to C Allen; locate counsel for C&D Allen; TC R Demluk; Email and doc revision for R Demluk; TC D Dufrene; Teleconf. w.  E Fidanza; secure and review Confirmation doc for J Bozzo; email to S Hall re Trustee contact;  email M Weinstein; Email A Bardy;  review 40-06 Astoria reconciliation; review Despina Properties reconciliation; email A Bardy; TC A Bardy; TC H Rosen; email to Wm Money; email to  M House re Rest Op Co; email VM re Borjon Medina; review updated Exchanger list; Prepare memo to RLB re distribution process;  Email and doc revision for Naijip Capital; email from V Mundra; email to P Patel; Review email J McHale; email to J McHale; email to J McHale; email to B Cogan; email to VM; email to SW; review Ware Order re Fee Approval; review Ware order re Distributions; email S Penski;  email H Berkowitz; obtain and review BFG corresp. to D Wolfe re C Graham; email to BFG; email to H Berkowitz re C Graham; review emails and contacts re F Ardebili;  email P Gobin; prepare memo to file : J Bozzo/E Fidanza; email to GL re pre Bill revisions; print and begin review of Okun pre-bill; prepare draft cover letter for distribution checks; email M Schwartz re cover letters to Exchangers. | 7.70 |
| 02/10/2010 | RLB | Attend Mediation in NY with Jorden Burt; Meet with Larry Kellog and Raul Cervo. | 13.50 |
| 02/10/2010 | MPD | Prepare for and attend Jorden Burt Mediation from 7:45 am to 6 pm at Golenbock.  Dinner meeting with L. Kellog and R. Cuervo. | 14.00 |
| 02/10/2010 | CAJ | Update Concordance; Correspond with Lit Services; Review files and update chronology; Email MPD re Damages at 1031 Advance; Compile information for Damages Folder on FTP site; Resolve Concordance issues on RLB's computer; Update Index. | 8.20 |
| 02/10/2010 | SBW | Print depo exhibits; File Maintenance; Email updated case schedule to co-counsel; Email Wave II hearing date to BFG. | 2.00 |
| 02/10/2010 | VM | Printed out MK e-mails to Exchangers for filling; answered MK e-mail; returned McGuire's call; searched for phone numbers on Lexis program; TC to Exchanger's;  scanned e-mailed, faxed and fed-exed letter; entered new signed Confirmation forms; updated database and Excel worksheet. | 7.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            109

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/10/2010 | MK | Continue Okun pre Bill review; conf. w. VM; conf. w. GL; review document return S Meredith; review Exchanger status and search for contact information for R Osburn, H Rosen, Millennium Garfield, McGuire, Kliger, Weiss, Leahman, Johke; TC email and doc revisions to F Hammerle; search for contact information; e mail doc revisions to R Bortnick; Review Stipulation re: ASM terms from BFG re C Graham; review email response from C Graham; review & respond to email: B Cogan; Review documents rec'd from W Money; update Assignor list; Email to VM; review & respond to email : C Wilson for Myane Children's trust; review email re Irwin Fam. Trust LP; teleconf. w M Schwartz; doc review re Exchanger Class Distribution; revise cover letter to Class re Distribution; review Pacer docket; file reconciliation C Graham; TC Barbara re time records error; Time entry edit; conf. w. VM re updated Assignor documents. | 8.10 |
| 02/11/2010 | RLB | Travel from NY to SB; Work on Foley & Lardner tolling issues. | 14.00 |
| 02/11/2010 | MPD | Travel to Santa Barbara following Cordell hearing and Jorden Burt meetings. | 14.00 |
| 02/11/2010 | CAJ | Load Concordance documents re Citi 1031; Repath and remove old files; Update Concordance; Research Citigroup contacts; Update Witness List; Cross check SWX with Okun records; Review FINRA files on defendants. | 7.80 |
| 02/11/2010 | SBW | Check status of RLB/MPD NY flight; Schedule alternative flight due to weather; Arrange rental car at LAX; Prepare Wave II Documents; Organize settlement files on hard drive. | 3.00 |
| 02/11/2010 | SBW | Make further travel arrangements for MPD and RLB due to bad weather in NY. | 0.50 |
| 02/11/2010 | VM | Entered signed Confirmation forms; TC Exchangers re: confirmation form; scanned letter, e-mailed, searched on Lexis program for updated Exchanger contact data; updated Excel worksheet; conference with MK.. | 7.25 |
| 02/11/2010 | MK | Teleconf. E Haber; Prepare memo to file; email to M Weinstein; search docket for Trustee Adversary Proceeding vs. LHR Holding Co, LLC; teleconf. K Witlund; teleconf. D Witlund; revise and email docs D Witlund; Teleconf E McCarty; prepare revised docs and fax to E McCarty; strategy conf. VM; online search for W York; WRP Invest'mt; email S Olson re San Lorenzo Ct Apts.; online search J Owens, MD; resend documents to A Bardy ; prepare and send reminder notices to M House; memo to M Psaros; review email from J Millar re Sierra Group BPT; email to E Hassett; online search J&M Henn; online search for 1-15 Hartsdale Ave Corp; search Theobald Family Trust.; Email to A Silbert w. Revised documents; online serch for E & M Sulak; online search for F Tramonte; online search H Pals. | 6.40 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             110

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/11/2010 | MK | TC R Whalen;  Email R Dremluk; TC and doc revision J Owens; online search for Ron Owens; Lexis search for John Owens, Lexis search San Lorenzo Apts, LLC,  Online search G Brauser; Email to Theobald Fam. Trust;  locate PJ Ravenna documents; locate Myane Children's Trust confirmation; Scan and fax Myane Release to C Wilson, Von Win Capital; contact R Whalen; refax documents; register for Ct updates for efiling; review emails from C Wilson; Email to C Wilson; review and email Exchanger request for distribution date information; continue docket search LHR Holdings; revise Exchanger list; review updated Missing Exchanger response list; review Missing Assignor Release list; revise and update missing Assignor Release list; file reconciliation;  conf. w. CJ re FINRA. | 1.70 |
| 02/12/2010 | RLB | Telephone call wtih Blocker; Conference call with Devorkin, Flaxer, Viet, Denver and P. Ricardo; Telephone call with Hampton Ward; Prepare accounting of travel costs to NY; Review documents re: Ken Bolton; Build Ken Bolton witness file; Review FINRA docs on Robin Rodriguez; conference with MK. | 4.00 |
| 02/12/2010 | MPD | Review notes and materials from Cordell Hearing and Jorden Burt meetings.  Exchange emails with Veit. Teleconference with Veit, Brace, McDonough, Devorkin.  Review materials to be incorporated into Amended Complaint. Begin draft of Amended Complaint. | 6.00 |
| 02/12/2010 | CAJ | Citibank document review; Discovery updates; Verification follow up; Summation updates. | 6.50 |
| 02/12/2010 | VM | Returned calls; scanned & e-mailed letter to Exchangers; entered new claim Confirmation form;, printed MK e-mails for filling; reviewed list of Exchangers who have not responded with MK; TC to Exchangers re: unsigned claim Confirmation form. | 5.75 |
| 02/12/2010 | MK | Continue search for Okun Exchangers:F Tramonte; F Kelly; H Pals; H Hisako ; J Tucker;  TC ,email and doc preparation for P Tannenbaum;  TC R Garcia, counsel to P Tannenbaum; online search for M Kinner;  online and Lexis search for R Altman; Search for R Puchi;  Lexis search re: incarcerated and indigent defendant duty to pay duplication fees for discovery; review and update Missing Exchanger list; prepare memo to RLB re status of recovered Assignment Releases and claim Confirmation;  review emails from C Wilson; email to Von Win Capital; respond to Exchanger calls re Claim Confirmations; conf. w. RLB; prepare draft cover letter revisions; prepare memo to MPD re Discovery cost recovery; Teleconf. w. Susan for Ron Birnbaum; revise and forward documents with Memo to R Birnbaum re B Martone; prepare and send reminder memo to Bardallion and Alex Bardy; recover and review new Confirmations received; review emails from RLB; review Pacer docket for new filings received; review closing notices from Ct. | 7.40 |
| 02/15/2010 | RLB | Review Colorado Consumer Protection Satutes; Legal research for Amended Complaint. | 2.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            111

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/16/2010 | RLB | Set up meeting with Kutak; Email Brad Lingo; Review emails re: payment of Wave I fees. | 0.50 |
| 02/16/2010 | MPD | Exchange communications with Plaintiff and Trustee counsel regarding BofA settlement issues. Work on same. Review Wave I disbursement materials. Work on disbursement issues. Exchange communications with Plaintiffs' counsel regarding same. Review materials to be incorporated into Amended Complaint. Work on Amended Complaint. | 7.00 |
| 02/16/2010 | SBW | Obtain various pleadings for MPD to use for SAC; Letter from MPD to McHale re: payment of Wave I Fees and Costs; copy accounting staff and co-counsel; Create witness file for Kenneth Borne; Print deposition transcripts and exhibits; file documents and create Exhibit Summary; TC Judge Tumbull's deputy clerk (Corinne Lew) re: scheduling 4/6/10 Hearing; conference with MK. | 4.00 |
| 02/16/2010 | VM | Conference with MK re: database; received calls; entered new claim Confirmation forms; printed MK e-mails for filling; called Exchangers re: unsigned Confirmation forms; scanned, e-mailed, faxed, searched online for updated Exchanger contact info; search Lexis for contacts; updated Excel worksheet; conference with MK. | 6.25 |
| 02/16/2010 | MK | TC, doc revision and email : W York; receive email from W York, Review documents rec'd from W Hammerle; Review Exchanger emails;  TC and Email: J Rosen; Lexis research for missing Exchangers; Email R Dremluk;  review document rec'd from J Schinck; Email to M Weinstein;  Memo To E Haber re LHR Holding;  TC , email and doc preparation: W Hadley; doc review and emails to F Ardebili; prepare memo to M Psaros re Soix Realty; Memo to M Mueller re A Allen & So TX Management Co; Memo to J Millar re Sierra Group BPT;  email to VM; revise and review list of missing Exchangers; Lexis search for Pua Development; email to M Weinstein; email from S Alotri; respond to Exchanger emails regarding distributions; review Pacer docket; revise cover letter to Exchangers; review memo from MPD; prepare memo to MPD; conf. w. SW;  conf. w. VM;  email to VM; forward Exchanger responses to VM; review Okun timeline;  prepare email to F Forshage; prepare email to F Hammerle; TC and email to A Bardy; prepare email to M House; respond to E Loecher vm; Memo to M Weinstein re Exchanger addresses; email M Bortnik; conference with VM. | 6.80 |
| 02/16/2010 | MK | Search contacts for J Hedges; email and doc revision to J Hedges;  online search Architectural Systems and Products; online search HQ Properties, Inc;  Send reminder to D Strickland; Lexis Search: TC J Casterline; TC M House; Lexis search Boehm Family Partnership; online search SunTrust Bank , Chattanooga, TN; whitepages search Ringgold, GA; revise cover letter; begin spreadsheet for Exchangers. | 1.60 |
| 02/17/2010 | RLB | Telephone call with Denver; Review email from Anita re: meeting; Review Okun letter. | 1.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             112

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/17/2010 | MPD | Communicate with RLB and Trustee's counsel regarding case status. Work on Wave I Distribution issues. Communicate with B. McDonough regarding amended pleadings. Conduct legal research. Work on Amended Complaint. | 9.00 |
| 02/17/2010 | VM | Received calls re: Confirmation form; TC Exchangers re: unsigned Confirmation form; searched for current phone number and address on Lexis program and online; printed out MK e-mails for filling; updated database and Excel worksheet; scanned and e-mailed letter to Exchangers. | 6.25 |
| 02/17/2010 | MK | TC  D Weiss;  TC and document revisions: F Tramonte;  TC and Document revisions: E Whitworth; Teleconf.  C Baudo;  TC and email w doc revisions: D Strickland; TC D Spahn re distribution status; TC and email exchanges M Schwartz re XLS spreadsheet for Distribution; email to VM re data collection for spreadsheet; revise distribution cover letter; review cover letter w. MPD; Email to M Psaros re G Nanas, Soix Realty; email J Rosen;  review & edit Okun pre bill. | 5.20 |
| 02/18/2010 | RLB | Revise RFA's (Set I)  to serve on Simring; Telephone call wtih Allison Cooper; Amend Complaint; Research coverage for law firms on liability based on respondeat superior; Email Anita Hunter; Review email from Raul Cuervo and Larry Kellogg; Email Devorkin; Review invoices for depositions from Veritex; Send to accounting for payment; Review email from Brian; Set up conference call with Kutak. | 3.50 |
| 02/18/2010 | MPD | Conduct legal research. Revise and edit Amended Complaint. | 9.00 |
| 02/18/2010 | CAJ | Update database; Receive and review emails; Review new documents; Prepare new documents for database; Update deposition schedule and circulate to attorneys; Assist Golenbock staff with documents and responses. | 8.20 |
| 02/18/2010 | VM | Answered and printed MK's e-mails; added field to database; entered new signed Confirmation forms to database; updated database and Excel with new Exchanger contact information. | 2.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 113

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 02/18/2010 | MK | Online search for Ginger Investment; online search for Janet Buich; online search for Jeffrey Silverman; online search for R Osborn; Email to VM; revise and review new list of missing Exchangers; email to M Mueller; email to M Psaros; TC from M Stern; redact stipulation and forward to M Mueller; Email re So Tx Mgmt; email to VM; TC to J Silverman; TC to E Muenze; TC to J Buich; TC to R Osborn; TC to R Loecher; TC to D Dufrene; online search for D Dufrene; locate documents for D Dufrene; email to M Weinstein re Missing Exchangers; review email and spreadsheet from M Weinstein; email to M Weiss; email and TC to M House; Email to M Leaman; TC SunTrust Bank TN for Boehm Fam. Partnership; locate files for SW; file reconciliation: J Kavan; TC, doc revision and email to J McGuire; review Release for W. Money and MA Mueller; locate S Meredith Release; locate J Forshage documents; fax docs to J McGuire ; TC from J McGuire; review and respond to email from A Hunter; email to J Millar; review email from J Millar; TC M Stern, Stonehill Capital; review Kashani Stipulation; recalculate distribution for Kashani; email to M Psaros; email from M Psaros; email to M Psaros; email to VM; search for Irwin Fam P'ship files; search for D Dufrene file; search for Talley/Millenium Garfield file; locate Wm Money Release; locate S Meredith Release; email to VM. | 5.00 |
| 02/18/2010 | MK | Continue online search for Millennium Garfield; search Gordon& Rees LLP; TC Gordon& Rees; TC to Peter Ito; Email to P Ito; Email to M Adeyemo; Lexis search Pua's Development; online search Kailua-Kona, HI; TC J Silverman; TC J Silverman; TC R Osborn; TC J Buich; Lexis search J Buich; online search Carlsbad CA for J Buich; email to J Silverman; prepare revised documents J Silverman; compare and update Devorkin data list to H&B data; continue review and edit of H&B's Okun preBill; online search E Hassett; online search J Henn; Lexis search J Henn, E Hassett; redraft documents to D Dufrene; TC J Forshage; online search Foremost Paving; Review Pacer Docket; TC J Buich; TC R Osborn; TC E Muenze; edit Okun preBill. | 3.70 |
| 02/19/2010 | BFG | Review files re claim assignments. | 0.50 |
| 02/19/2010 | BFG | Further review of claims assignments and sales. | 0.50 |
| 02/19/2010 | RLB | Conference call re: Kutak with Schrader, Lingo, Warin, Devorkin, and Denver; Telephone call with Devorkin; Telphone call with Hampton Ward; Email Brian M. re: Citibank; Review Amended Complaint; Research Article 4a; Research E&O coverage issues for attorneys; Email Ernie; Work on depo schedule; Review Colorado Consumer Protection Statute. | 4.00 |
| 02/19/2010 | MPD | Prepare for and attend teleconference with Devorkin, Warin and Brace. Calls with Jennifer Osgood. Review request for info from class reps. Direct responses to same. Work on BofA settlement issues. Review lawyer claims. Conduct legal research. Work on Amended Complaint. | 9.00 |
| 02/19/2010 | SBW | Organize exhibit/ depo transcript binders and transfer same to hard drive. | 2.00 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:     RLB
Page:           114

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 02/19/2010 | VM | Returned calls; scanned and e-mailed Exchanger letter; entered Wave I distribution amounts in database; created spreadsheet for MK on Okun Wave I Exchangers; corrected error $82 calculations. | 7.50 |
| 02/19/2010 | MK | TC J Silverman; Teleconf. M Psaros: Soix Realty; TC M Psaros; Revise documents and prepare email to J Silverman; Revise Confirmation: Irwin Fam LP; TC R Osborn; Prepare new documents and correspondence, and mail to R Osburn; Prepare and send new documents and correspondencel to J D Buich; TC J Buich; locate and resend documents to M House; Locate and resend new documents to M Leaman; locate and resend documents to D Weiss; TC JSilverman; Teleconf. w. J Silverman; compare Trustee's list of Exchangers BK claimants to H&B contact data; locate and resend documents to J Bortnick; File reconciliation for Exchanger contact information and notes. | 4.30 |
| 02/19/2010 | MK | Conference with BFG; Conf. w. VM; teleconference w/ E Haber re LHR Holdings; review Exchange Agreements for ASM differences re : Assignor "recovery"; review emails re LHR Holdings; Prepare memo to RLB re LHR Holdings; locate Exchanger files "template" agreement filed by ASM with BK Trustee; create PDF of Boulder documents for Loan and Settlements; review XLS spreadsheet for Exchanger distributions; email to VM re corrections to XLS spreadsheet; online search for missing Exchangers. | 3.50 |
| 02/22/2010 | BFG | Conference with MK; conference with RLB re: Assignments & Class Wave I Distribution. | 0.50 |
| 02/22/2010 | BFG | Further review of various claim assignment agreements and court orders; Further analysis of different types of assignment/purchase agreements. | 1.50 |
| 02/22/2010 | RLB | Telephone call with Allison Cooper re: Settlement; Email Mike Margolis; Email Devorkin re: JB settlement issues; Work on discovery issues; Review fee issues; Meet with Ginder re: assignment issues; Prepare disbursement to Class; Review letter from Krieg re: $250,000 offer from Foley & Lardner; Email Zelle; Review comments from Zelle and Foley re: $250,000 offer; forward F&L offer to Hunter for Class review and comment. | 6.00 |
| 02/22/2010 | MPD | Review Wave II materials. Work on BofA settlement issues. Review claims materials. Work on distribution issues. Review materials to be incorporated into Second Amended Complaint. Work on Second Amended Complaint. | 9.00 |
| 02/22/2010 | SBW | Organize exhibit binders; File maintenance. | 2.00 |
| 02/22/2010 | VM | Work on Okun Wave I Distribution; merged worksheet cells together, added update program to Excel; combined columns, entered new signed Confirmation forms; review distribution amount in database to find a two cent error. | 8.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:             115

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/22/2010 | MK | Revise cover letter for Class Distribtution; insert edits to letter from MPD; final revisions to cover letter; email to M Schwartz; conf. w. VM for exact data for XLS; TC Karen Buich; Teleconf. Janet Buich; review documents received from J Buich; TC R Osburn; TC Casterline; revise documents for J Buich; conf. w. BFG; locate Order re Am Guarantee/Kashani; review Pacer Docket for Order of BK Ct for Kashani/Cuva; email to E Cohn; email to W Fiore; email to E Cohn; email W Fiore; email to BFG; review list of missing Exchangers; locate Court decision in Criminal Proceedings re restitution payment to Aggregators; locate, duplicate and provide Kashani Stipulation to BFG. | 4.10 |
| 02/22/2010 | MK | Review email from BFG and MPD; recalculate Candace Graham Wave I and II distributions; conf. w.DG re Exhibits to Mtn for Fees; revise Exchanger list of non responding Claimants; conf. w. VM re Distributions XLS; search Pacer Okun Docket for Assignment Opinions; Email to M Psaros; email to M Millar; email to M Mueller; email to S Soulious, Esq.; email to J Silverman; Email to P Ito; email to M Leaman w. document revisions; locate J Whitworth documents; send to M Ayendo; research Ginger Investment; research counsel for Boehm Fam. P'ship; prepare status memo for Missing Assignors and Exchangers; Email to BFG; review VM emails re: R Garcia; reveiw Memorandum Opinion of J. Payne re Aggregators; search B Cogan address correction; revise and resend docs to M Leaman; TC VM re Exchanger XLS; review and edit Okun pre-bill. | 3.90 |
| 02/23/2010 | BFG | Review and anlaysis of court rulings in criminal case, bankruptcy and Class action for impact on claim assignments; Office conference with Robert L. Brace; Review of file materials, pleadings and agreements. | 2.00 |
| 02/23/2010 | BFG | Organize materials re Wave I and class settlement assignment issues. | 0.50 |
| 02/23/2010 | BFG | Further organization and assignment analysis. | 0.75 |
| 02/23/2010 | RLB | Meet with team re: scheduling issues; Prepare for upcoming depositions; Review email from Gordon; Review email from Larry Kellogg re: settlement; Review Brian's Amended Complaint against Cirtibank; Review Devorkin's email; Review Notice of Appeal filed by Cordell in Fed. Court; Email Anita re: Cordell appeal; Review Gerstein letter re: collusion; conference with BFG. | 4.00 |
| 02/23/2010 | MPD | Work on Second Amended Complaint. Communicate with co-counsel regarding same. Conduct legal research. | 8.00 |
| 02/23/2010 | CAJ | Prepare draft responses to Defendant Okun's RFP. | 0.80 |
| 02/23/2010 | VM | Conference with T. Brooks re: calculation rounding error; Review Distribution database; Okun team meeting re: assignments; received calls; entered new contact information to database and various Excel reports. | 5.25 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             116

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/23/2010 | MK | Compare all Exchanger BK Distribution amounts with Okun H&B Database w. VM ; emails from VM re rounding errors; TC from G Nanas re Soix Realty; Teleconf.w G Nanas re Soix Realty; calculate BK and Class Distribution; review Soix Realty Assignment Agreement; prepare memo to M Psaros; conf. w. VM; Email to M Mueller; email from M Mueller; email to J Millar ; TC Hain Capital Mgmt re Sierra Group; email to R Yamnick re Hain Exchanger Status; TC G Nanas; review Okun preBill for fees post July 1, 2009; locate Soix Realty Reconciliation data; Email to SW; review changes to Exch. Cover letter for Distribution; email from SW; conf. w. CJ; Review Citibank Motions; review Pacer docket entries; file reconciliation re C Graham Memos; begin Kutak Rock document search for Col Works and Boulder; review former analysis of collateral used for loans; TC R Osburn; teleconf. w. David Talley re Millennium Garfield; revise documents for Mil Garfield; prepare Memo to file : Millenium Garfield; TC M Leaman; revise documents; prepare Memo and forward docs to M Leaman; confirm S Cogan contact info; new email to S Cogan; email to VM; email to SW re cover letter revisions. | 7.90 |
| 02/24/2010 | RLB | Conference call with Shore/Devorkin; Conference call wtih Veit/ Devorkin; Email Shore; Set up call wtih Kutak; Review email from Lingo re: conference call; Review amended claims against Citibank; Review letter to Gerstein re: collusion; Email Eiseman; Review Bio on Stahl as mediator for dispute with Kutak; Work on Kutak liability issues post loans; Prepare for depositions; Work on Wave II issues. | 6.00 |
| 02/24/2010 | MPD | Conduct legal research. Discuss amended allegations with T. Zelle and B. McDonough. Work on Second Amended Complaint. Email draft of Second Amended Complaint to plaintiff and trustee team members. | 10.00 |
| 02/24/2010 | VM | Printed e-mails for filling; updated addresses in database and various Excel reports; e-mailed clients; redacted and scanned doc for CJ; e-mail to MK; prepared file folders and labels. | 4.00 |
| 02/24/2010 | MK | Locate, print and review Snell Complaint; review RLB memo re Money Laundering; search and review documents in Deloitte database for Kavan 's TIC production documents; Email to VM re Missing Exchangers; search for Kutak Rock Documents in Concordance H&B database; review J Kavan Deposition transcript; locate Exhibits to Kavan Deposition; search for post Col Wks AEC TIC offerrings; TC R Yamnick re Hain Assignors; Email to J Millar re Sierra Group; email to M Psaros; TC Hain Capital;  revise Zahavi-Zeehi documents; prepare memo to R Rosenbloom; review emails from J Millar; review email from M Mueller; reminder email to Rosenbloom re Zahavi; locate Broad Street Partners documents ; Review J Millar email & respond to Hain Capital equal share of distribution; review Hain Capital Assignors list for Missing Exchanger Assignors; email re R Osburn status; request revised list of non-responding Exchangers; review and edit Okun pre Bill. | 8.30 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:              117

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/25/2010 | BFG | Revision of claim assignment chart. | 0.50 |
| 02/25/2010 | BFG | Further reivew of all claim Assignments and further revision of claim assignment chart; attorney notes re: court orders in criminal case, BK and class action. | 3.00 |
| 02/25/2010 | RLB | Work on Cordell appeal issues; Research Article 4a issues; Review revised allegations on Article 4a against Matrix and Citibank; Review amended claims by Eiseman; Review docs supposed by KPKB; Review letter from Eileen Bower; Telephone call with Devorkin; Email Devorkin re: CNA; Arrange call with Larry K. | 3.00 |
| 02/25/2010 | MPD | Work on BofA settlement.  Draft proposed revisions to BofA settlement Exhibits.  Exchange emails with Trustee and BofA counsel regarding same.  Review claims materials.  Work on distribution issues.  Review materials to be incorporated into Second Amended Complaint.  Discuss same with B. McDonough.  Work on Second Amended Complaint. | 9.00 |
| 02/25/2010 | CAJ | Update Concordance documents; Prepare additional documents for FTP site; Telephone call with Z Huleker from Gibson Dunn re documents; Review FTP site; Update Summation; Investigate Ken Bolton. | 3.10 |
| 02/25/2010 | SBW | E-File Organization; Update case calendar; Coordinate with CJ to schedule and notice depos; Save Exhibit in PDF format in e-file. | 1.00 |
| 02/25/2010 | VM | Entered new signed Confirmation forms; conference with MK re: list of unresolved exchangers; printed MK's e-mails to Exchangers for filling; sorted correspondence. | 1.75 |
| 02/25/2010 | MK | Email request for Sierra Group Stipulation;  Review Sierra Group Stip;  email to J Millar; revise Release for Sierra Group; email to J Millar; review documents for Kavan from Deloitte database; begin research on report assignments of collateral by Okun; locate new database deposit of Kavan/Kutak Rock documents in Citrix; search Concordance database; locate Broad Street Partners assignments; review Weiss documents; TC M Weiss; TC R Osburn; email from Von Win Capital; email to C Wilson; email to VM; review new list of Missing Exchangers; received and review documents from S Fitton re B Martone; forward Martone confirmation to VM; email to J Millar; email to J Silverman re Irwin Family Trust; revise documents and forward; email to M Mueller; email to Stonehill Capital; email from M Mueller; prepare memo to file re Sierra Group; begin chart of security interest and collateral for Okun ( West Oaks, Columbus Works); serch documents in Deloitte database. | 6.80 |
| 02/26/2010 | BFG | Continue analysis and summary of materials pertaining to claim assignments and settlement issues. | 1.50 |
| 02/26/2010 | RLB | Email to and from Devorkin and Shore re: JB; Review letter from Lingo re: discovery problems; Schedule call for Monday with Larry Kellogg; Review letter from same; Email Allison Cooper. | 3.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 118

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/26/2010 | MPD | Call to J. Osgood. Review email from B. Lingo regarding document production. Review materials produced to FTP. Review Wave II materials. Work on BofA settlement issues. Work on Second Amended Complaint. Review claims materials. Work on distribution issues. conference with MK. | 7.50 |
| 02/26/2010 | VM | Revise Class Distribution Wave I worksheet for data entry limits; printed MK's e-mails to Exchangers for filing. | 7.00 |
| 02/26/2010 | MK | TC and Email M Kliger, Romar Realty; TC and email M Slyk; conf. w. MPD; conf. w. T Brooks; conf. w. VM; restructure XLS spreadsheet for data limits; insert assignee names; identify all Assignees; email to M Rosenbloom re S Zahavi; email to M Weinstein; review emails and reconciliations from M Weinstein; continue revisions of Exchanger addresses; edit Okun pre-bill; revise and resend documents to Bortnik; email C Escuilla re C Paparella. | 7.60 |
| 03/01/2010 | BFG | Organize chart and memorandum re six types of ASM assignment and purchase agreements. | 1.50 |
| 03/01/2010 | RLB | Conference call with Larry Kellogg and Mike Devorkin; Conference call with Devorkin and Richard Shore; Conference call with Kutak Rock counsel re: mediation; Telephone call with Devorkin; Prepare, review, revise Second Amended Complaint; Email R. Shore; Email B. Lingo; Email Devorkin; Email Brain; Telephone call wtih Brian; Produce KPKB documents; Review KPKB production to Jorden Burt; Review Devorkin's letter to CNA; Research coverage issues; Research in pari delicto in 9th Circuit; Send cases to Devorkin; Work on assignment of claims issues; Email Brad Lingo. | 8.00 |
| 03/01/2010 | MPD | Teleconference with Plaintiff and Trustee team members. Work on Second Amended Complaint. | 6.50 |
| 03/01/2010 | CAJ | Document coordination with Lit Services; Review of KPKB documents; Upload Bank documents from Trustee; Correspond with Deloitte re FTP site uploads; Get permission for uploading; Print out new documents. | 8.40 |
| 03/01/2010 | VM | Worked on Class Members Wave I Distribution worksheet, needed to make sure columns A, B & C only had 50 characters and column G only had 25 characters. | 3.25 |
| 03/02/2010 | BFG | Review and revise notes re categorization of all ASM Claim Assignment Agreements and Claim Purchase Agreements (7 variety of agreements). | 2.50 |
| 03/02/2010 | BFG | Draft memorandum re categorization and comparison of ASM claims assignments/purchases. | 1.50 |
| 03/02/2010 | RLB | Telephone call with Hampton Ward; Meeting with Team on strategy; Conference call with Devorkin and Shore; Review email from Eileen Bower re: CNA coverage issues; Research Rule 408; Set up mediation with F&L and Kutak; Email Anita. | 2.50 |
| 03/02/2010 | MPD | Work on Second Amended Complaint. | 7.50 |

July 21, 2010
Client:           007316
Matter:           000001
Invoice #:             0
Resp. Atty:          RLB
Page:                119

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/02/2010 | CAJ | Receipt, review and respond to emails; Review of Amend Complaint counts; Check facts; Update documents into Concordance. | 7.60 |
| 03/02/2010 | SBW | Team meeting; Review depo notices by Boulder (Hunter, Quirk, Whitton, Dashiell, Okun and Coleman) and SVLG (to Dashiell); Calendar proposed dates and review Cal. For conflicts; Scan into pdfs; Forward Dashiell notice to her and Plaintiffs' notices to them with email; Organize Depo file and give to CJ with RLB instructions to prepare wit. files for depos; Organize Exhibit binders. | 3.00 |
| 03/02/2010 | VM | Worked on class member wave I distribution worksheet with Marsha ran a spell check and corrected any error's, removed all zero's from list, ran report on all assignors and Class memo wave I list for MK, updated addresses on excel worksheets and database, cleaned up correspondence and answered e-mails. | 4.50 |
| 03/02/2010 | MK | TC R Rosenbloom; TC L Couch; email to J Millar; review documents received from J Millar; strategy conf. w. RLB; strategy conf. w. VM; revise list of missing Exchangers; review list of Assignors and confirm receipt of documents; receive and review Stipulation from J Millar; email re Sierra Group BPT; restructure check payee format in XLS; revise list of Exchangers w. no Claims Confirmations; TC R Mistler; email to VM re R Mistler; prepare Memo to R Mistler; review Opt out provisions and status w. R Mistler; email to M Psaros; review new docket entries & filings for Okun ; review and edit Okun preBill; TC R Osburn; TC E Muenze; online search for D Dufrene; TC Maria Fernga; TC R Osburn; prepare memo to File :Mistler; search Otto Schafer trust; Memo to M Kroop Esq; online search for  Schreder Family trust. | 8.20 |
| 03/03/2010 | BFG | Review Marsha'a email re attorneys hired by claim assignors. | 1.50 |
| 03/03/2010 | BFG | Office conference with Robert L. Brace re Wave I. | 0.25 |
| 03/03/2010 | BFG | Office conference and emails with Marsha re disputes by some assignors. | 0.25 |
| 03/03/2010 | BFG | Coordination re Wave I distribution; Review draft letters for distribution. | 0.25 |
| 03/03/2010 | BFG | Draft letrer to claim assignee. | 0.50 |
| 03/03/2010 | BFG | Emails to Robert L. Brace and Marsha re distributions; Office conference with Marsha. | 0.25 |

July 21, 2010
Client:           007316
Matter:           000001
Invoice #:             0
Resp. Atty:          RLB
Page:                120

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/03/2010 | RLB | Revise Second Amended Complaint; Telephone call with Allison Cooper; Draft letter to Krieg re: F&L Settlement offer; Review letter from Devorkin re: JB/CNA dispute; Email Anita; Review Assignment Issues; Review Wave I distribution of money; Draft letter to exchangers regarding settlement; Meet with Brad Ginder; Review Ginder's memos re: assignment ambiguity; Set strategy to deal with ambiguity and resolve dispute; Email Anita re: Second Amended Complaint; Review final of Complaint and file with court; Review Zelle's changes to F&L demand letter; Review information on Judge Crane of JAMS; Review email from Devorkin re: Geronemos. | 6.50 |
| 03/03/2010 | MPD | Exchange emails with B. McDonough. Review comments on Second Amended Complaint from Trustee and Plaintiff team members. Conduct legal research. Incorporate appropriate suggestions to SAC. Finalize and file Second Amended Complaint. Review discovery requests from Ed Okun. Meeting with C. Johnson regarding same. Discuss discovery issues with Plaintiffs' team. | 9.50 |
| 03/03/2010 | CAJ | Update FTP Index; Emails to A. Lesch re Citi docs; Telephone call with Lit Services to fix problems; Emails re same; Load documents; Revise Services List; Review and calendar deposition notices; Prepare deposition calendar; Prepare responses to Okun's RFP. | 8.80 |
| 03/03/2010 | SBW | Review Second Amend. Complaint and revise; File with court; Email to counsel and post on website; Discuss discovery with CJ and system for filing; meet with BFG re: assignments. | 6.00 |
| 03/03/2010 | VM | Helped Marsha locating letter's in word, went over were abouts for exchanger Richard Osburn, updated class members wave I distribution sheet entered H & B address to all assignee's and made changes to payee status on various exchangers. | 2.75 |
| 03/03/2010 | MK | Review and edit Okun prebill; TC and email R Kroop Esq ; obtain instructions for payee value on Schaefer trust; revise Assignee cover letter; review email RLB; prepare Memo to RLB; review email from J Silverman re Irwin Fam Trust; email to J Silverman; prepare email to M Psaros; strategy conf. w . BFG; email M Schwartz re Exchanger data; email from M Schwartz; email to M Schwartz; TC M Schwartz; review email D Wolfe; review Missing Exchanger list; online search for R Osburn; TC Daniel Osburn; email VM; conf. w. VM; prepare instructions to VM re Assignor letters.; TC from L McWilliam; revise documents for A & L Mc William; TC L McWilliam; prepare email and memo to file for L McWilliam; revise xls Distribution doc to capture Assignor checks at H&B address; review emails from BFG; emails to BFG; review emails from W Fiore re Kashani; email to Fiore re obtaining court approval for stipulation; review Second Amended complaint; Emails from J Collins re filing of amended complaint; email to J Collins re distribution status; TC R Mistler; prepare revised document for R Mistler; email to VM to re-insert R Mistler as Exchanger; review email from M Weinstein re Kashani; revise Assignee list ; TC J Rosenbloom re Zeevi. | 7.90 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:           121



## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/04/2010 | BFG | Review Settlement Agreement: Hain and Sierra Group; Office conference with Marsha re attorneys representing assignors. | 0.50 |
| 03/04/2010 | BFG | Office conference with Robert L. Brace. | 0.50 |
| 03/04/2010 | BFG | Draft model letter all claims assignors/purchasers. | 1.00 |
| 03/04/2010 | BFG | Meeting with Marsha and Suzette re completion of mailing of letters; Email instructions. | 0.50 |
| 03/04/2010 | RLB | Set up discovery call for friday; Forward Ginder copy of order establishing McHale as Trustee of QSF; Telephone call with mike Mueller re: assignment of claims; Review language in assignment of claims versus purchase of claims; Review claim distribution schedule and approve delaying payment to assignees/purchasers of claims in bankr.; Review Judge Payne's Order re: Okun Restitution; Draft notice re: deferral of payment of claims; Telephone call with Tony Zelle re: demand letter on F&L; Review Lingo email; Set up call with Kutak for friday; Review emails from Shore; Review email from Anita; Email Ernie Fidanza; Email Hampton Ward; Review Kutak's discovery issues. | 6.00 |
| 03/04/2010 | MPD | Meeting with M. Kramarck to go over claim and distribution issues. Outline proposal to deal with disputed claim assignments. Work on Wave II issues. Work on discovery issues. Communicate with counsel for Kutak regarding discovery issues. Communicate with Todd Gordon and B. Broge regarding discovery issues. Review discover requests from Kutak. Meeting with C. Johnson regarding same. Discuss discovery issues with Plaintiffs' team. | 6.50 |
| 03/04/2010 | CAJ | Document organizing; Emails re FTP site; Update Depo schedule; Review documents responsive to Okun RFP. | 7.30 |
| 03/04/2010 | SBW | Organize Exhibit binders and work on Exhibit Summary; Emails to team re: Plaintiffs' depo schedule; Review Fed. Rules re: deposing jailed defendants and forward to team. | 2.00 |
| 03/04/2010 | VM | Entered received signed forms to database, made changes to class members distribution wave I excel worksheet and printed for Marsha. | 2.50 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:              122

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/04/2010 | MK | Strategy conf. w. BFG; strategy conf. w. RLB; strategy conf. w. MPD; strategy conf. w VM; revise Exchanger pay list to redact Assignors; locate info on decedents; create Assignor and decedent Reserve document; create new Exchanger list for Distributions; review documents from L McWilliam; TC W Fiore; Email W Fiore; TC M Psaros; email to L McWilliams; confirm Release received for each Assigning Exchanger; edit Master Distribution list Wave I; memo to M Schwartz; email to M Schwartz; TC M Schwartz; email re Zahavi-Zeevi; confirm Release for John & Monica Bradley; edit Exchanger pay list; conf. w. MPD; review emails JG Collins; review Sierra Group Release and Stip w. BFG; revise Assignor list to include Sierra Group as payee; review Kashani Release and Stipulation for signatures; revise Reserve list; revise Distribution 3/5 list; review new docket entries: Okun; revise cover letter; conf. w. RLB; conf. w. BFG; conf. w. MPD; revise Master Distribution list; compare totals in Distribution 3/5 document against Reserve Assignors and decedents; review email and proposed corresp from BFG to Assignors/Assignees; conf. w. SW, BFG and VM. | 8.70 |
| 03/05/2010 | RLB | Review email from Veit re: Citibank's request to meet; Email Anita re: IRS update; Review discovery requests by Kutak; Review subpoenas on lawyers; Review Lingo letter; Prepare resonse to Lingo letter; Review Devorkin's comments to RLB demand letter on F&L; Telephone call with Brad Lingo re: discovery; Conference call re: depositions; Three telephone calls with Devorkin; Conference call wtih Warin, Schracter, Lingo and Devorkin re: solution of mediators; Review new IRS regulations granting relief to exchangers when QI in bankruptcy or receivership; Telephone call with T. Zelle; Revise letter to F&L; Work on BofA settlement issues; Review email from Allen Burton; Review email from Devorkin re: FLB's letter to F&L; Revise letter based on Devorkin's imput; Review email from Devorkin to Kellogg re: names of mediators; Ser up settlement meeting in NY with Citibank. | 8.00 |
| 03/05/2010 | RLB | Email Eileen Bowers re: depositions; Email Randy Hass requesting production of documents; Review F&L discovery requests; Review Bankr. and Class pleadings files re: critical dates; Prepare memos to Denver and Co-counsel re statute of limitation issues; Work on responses to F&L and Kutak's request for attorney work product. | 4.00 |
| 03/05/2010 | MPD | Meeting with M. Kramarck to go over claim and distribution issues. Outline proposal to deal with disputed claim assignments. Review notices of depositions issued by certain defendants. Prepare for and attend teleconference with Lingo, Fee, Gordon, Broge and Brace to discuss discovery issues. Review Kutak meet and confer letter. Review Kutak discovery and Class responses thereto. Work on response letter to Kutak meet and confer letter addressing 12 different points. Exchange emails with Trustee and Class counsel regarding outstanding discovery issues. | 9.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            123

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/05/2010 | CAJ | Review documents and media for knowledge of defendants; Email Ms Connors with directions; Coordinate with Lit Services. | 3.10 |
| 03/05/2010 | VM | Made changes to excel class member Wave I worksheet, prepared worksheet for Monica, made changes to database, added field, e-mailed Marsha reports and printed reports for Marsha. | 3.00 |
| 03/05/2010 | MK | Create instructions for G McHale for distributions; revise xls for Reserved funds for Assignors and Decedents; strategy conf. w. RLB; strategy conf. w. VM; revise data to correct address and distribution errors; conf w. MZ re preparation of correspondence to all Claims Buyers , with copies to all Exchangers; review letters and edit for corrected data, addresses and counsel; compare letter to Claims Buyers with database of addresses, counsel etc; compare envelopes to edit contact information; locate addresses for Claims Buyers, and for McHale; teleconf. w. M Schwartz; TC M Schwartz re password; send spreadsheets and instructions to M Schwartz; review correspondence from M Schwartz; prepare correspondence to Trustee; review correspondence from the Trustee; review confirmations of uploaded data; email to VM; email to M Schwartz; email to M Rosenbloom; review Zahavi-Zeevi documents received; prepare memo to M Psaros; Email to RLB; review email from RLB; stamp all exchanger and assignee letters w RLB signature; revise errors on envelopes; locate addresses for counsel; email to G McHale; distribute docs to counsel and to VM, SW, RLB, MPD; respond to QSF creation by CFO for Mc Hale; email to J Benitez; prepare memo to J Benitez; email to J Benitez; locate additional exchanger addresses. | 8.60 |
| 03/08/2010 | BFG | Review status of letters to Assignees. | 0.25 |
| 03/08/2010 | BFG | Review emails re claim letters; Office conference with Robert L. Brace; Email exchange with ASM. | 0.25 |
| 03/08/2010 | BFG | Conference call with Doug Wolfe and Robert L. Brace; Office conference between Robert L. Brace and Bradford F. Ginder re claims assignees. | 0.50 |
| 03/08/2010 | BFG | Email and interoffice direction re claim assignments. | 0.25 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:      RLB
Page:            124

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/08/2010 | RLB | Draft letter to Lingo re: meet and confer; Review email from Anita Hunter; Review Sullivan's deposition transcript for trigger; Telephone call with Deovrkin; Emails to and from Devorkin and Team re: mediation with BofA; Review Larry Kellogg letter re: settlement; Telephone call with Devorkin re: JB letter with settlement offer in range between $5 million and $1.5 million; Conference call with Doug Wolfe and Brad Ginder re: scope of assignments; Draft letter to Krieg; Draft letter to Lingo; Prepare for meeting in N.Y. on 4/7 with Citibank; Emails exchanged with Devorkin and M. Blocker re: Schaedle meeting; Review time records; Seek to obtain documents responsive to Lingo's (Kutak) subpoena; Search for documents relevant to Kutak subpoena; Email Stern re: distributions; Review email from Zelle re: my email to my email on Kutak subpoena; Forward Devorkin cases on in pari and coverage for intentional torts; Research statute of limitations in class actions; Work on distribution of money issues; Review BofA settlement and forward to counsel for signature; Schaedle depositions; Email Wolf; Meet with Ginder; Review email from M. Blocker. | 10.00 |
| 03/08/2010 | MPD | Discuss discovery issues with Plaintiffs' team. Work on discovery issues. Revise and finalize response to meet and confer letter issued by Kutak's counsel. | 6.50 |
| 03/08/2010 | CAJ | Coordinate with Lit Services; Update Summation; Load documents; Code new docs; Communicate with Mr. Lothian for processing documents; Prepare docs for MK. | 8.10 |
| 03/08/2010 | SBW | Review emails re discovery; Revise RLB settlement letter to F&L counsel J. Krieg; forward same via email and U.S. Mail to J. Krieg; file in settlement file; Forward Bof A settlement to Class Reps. for signature and file on h.d.; Continue working on Exhibit summary. | 3.00 |
| 03/08/2010 | VM | Received calls from exchangers re: status of distribution, updated excel, database and outlook, answered Marsha's e-mail and prepared report for Brad Ginder on all assignor, phone numbers and e-mails addresses. | 1.75 |
| 03/08/2010 | MK | TC Doug Wolfe, ASM; conf. w. MZ; revise corresp to ASM re C Graham; TC M Camacho; email to BFG; review email from BFG; review email from RLB and respond; review and respond to email from S Sander; review and respond to email from Von Win Capital; review and respond to email from RLB; TC RLB; prepare doc for MZ; review and edit Okun preBill;   review email from M Stern; prepare memo to Stonehill Cap. Mgmt; email to C Wilson; email to VM; review email from VM; continue edits to Okun preBill. | 5.50 |
| 03/08/2010 | MK | Conf. w. BFG re C Graham,  ASM; review emails from BFG; email to MPD; review MPD email; continue edit of Okun preBill; search Assignor emails and phone numbers; email to VM. | 2.00 |
| 03/09/2010 | BFG | Telephone conference with class member, C. Dutton. | 0.25 |
| 03/09/2010 | BFG | Telephone conference with Doug Wolfe. | 0.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 125

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/09/2010 | RLB | Telephone call with Matt Gold of Argo Partners; Email Devorkin re: trigger of Sullivan's call with Kavan; Meeting with team to assign projects; Draft letter to class members sending copy of IRS Rev. Proc. Section 2010-14 re: failed QIs; Revise letter to Lingo re: subpoenas; Telephone call wtih Zelle, re: 4/6/2010 hearing in San Jose; Email Anita re: attorney time expended dealing with assignments; Email Shore and Devorkin re: solution of mediators; Review Argo Partners assignments; Work on BofA settlement; Review email from Devorkin re: trigger for Sullivan to do research; Review Kutak documents; Work on distribution of money; Email Ginder; Multiple emails exchanged with L. Kellogg re: settlemetn; Draft letter in objection to Krieg. | 6.00 |
| 03/09/2010 | MPD | Review BofA settlement materials. Review Lockton settlement materials. Review Pajonas settlement materials. Work on Wave II. Call from Eiseman Review Ed Okun discovery. Work on response to same. Exchange emails with Trustee counsel regarding claims issues. Meeting with M. Kramarck regarding claims. Work on assignee issues. Exchange emails with Trustee counsel regarding Wave I payment issues. Email from Flaxer regarding Wave I issues. Work on discovery. | 9.00 |
| 03/09/2010 | CAJ | Prepare discovery responses; Review documents for RFP; Update FTP site; Follow up with deposition service companies. | 4.90 |
| 03/09/2010 | SBW | Team meeting; Revise RLB letter to Lingo re: subpoena and email; Review emails with Lit. Services; Prepare RPD responses to Okun and email to co-counsel for review before serving. | 1.00 |
| 03/09/2010 | MK | Review Okun docket; conf. w. GL; email to GL; continue review of Okun pre bill; conf. w. BFG; locate assignor documents; email to BFG; email to RLB; email to M Schwartz; reset Okun Contacts on local drive; conf. w. SW; email from C Paparella ; review email from C Paparella; email to VM; email to SW; review document and email from W Fiore; review Pacer docket for Kashani stipulation approved by Judge; review deposition schedule; team meeting w. RLB; email to M Schwartz re Assignee cover letters; review email from M Schwartz; email to BFG. | 5.00 |
| 03/10/2010 | BFG | Telephone conference with Bob Malek, Stonehill; Review Stonehill list of assignors. | 0.25 |
| 03/10/2010 | RLB | Telephone call with Preston; Review letter to Lingo re: subpoena; Telephone call wtih Allison Cooper; Revise stipulation with Citibank re: extra time; Review information on Ron Sabraw as potential mediator; Review H&B billing; Organize documents to produce in response to Kutak subpoena; Prepare travel plans for SJ hearing and NY settlement conference with Citibank; Review Parr's billing re: statute of limitation issues; Resarch Stahl; Multiple emails exchanged with Devorkin and Shore regarding mediator selection for three law firm defendants; Send letter to Lingo re: timing of our discovery; Review Plaintiffs' response to Okun's Request for Production (No. 1); Review Kutak documents. | 7.00 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:     RLB
Page:           126



**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/10/2010 | MPD | Review and revise responses to Okun discovery. Lengthy call with B. Lingo regarding discovery issues. Email Class Team regarding discovery issues and Kutak mediation issues. Review BofA settlement materials. Work on Wave II.   Review proposed stipulation from Citi and Matrix. Draft response to same. Exchange emails with co-counsel regarding same. Draft stipulation regarding Wave I processing fee. Email Flaxer. Work on Wave II papers. | 7.50 |
| 03/10/2010 | CAJ | Attention to discovery responses; Review documents for RFP; Review database for responsive documents; Copy documents for MK; Prepare binder for MK review. | 7.30 |
| 03/10/2010 | SBW | Prepare Stipulation for Trustee to Reimburse Class Counsel's Wave I Costs from Trustee; Perform merge and compare on FAC and SAC for MPD; Email same to Olya Petrukova; Revise RLB letter to Lingo re: subpoena and email to counsel (b.c.c. Parr); Email clients re new tax code for 1031 Exchanges with RLB letter (per RLB); File maintenance. | 2.00 |
| 03/10/2010 | VM | Received calls from exchangers re: status of distribution, added field to Ginders report, e-mailed Schwartz & McHale letter of authorization of payment to ASM, FBO: 409 Sherman Ave/Graham. | 1.25 |
| 03/11/2010 | RLB | Telephone call with Mark Blocker; Review Parr fee summary; Request documents from Parr to respond to subpoena issued by Kutak; Review email from Devorkin re: meeting with JB and selection of mediator; Research Sabraw; Research judge Wolin as mediator; Telephone call with Devorkin and Shore re: selection of mediators; Email Andy Downs and Gil Serota in SF re: opinion of Sabraw; Review Kutak's discovery requests; Prepare response to Kutak's Request for Admissions (set one); Prepare response to Kutak's interrogatories (set one); Multiple emails exchanged with Devorkin and Shore re: settlement with lawyers; Review emails from Kellogg; Review Lingo email: Review Kutak documents. | 6.00 |
| 03/11/2010 | MPD | Communicate with Trustee regarding Wave II issues. Call with B. Lingo regarding discovery issues. Email Class Team regarding discovery issues and Kutak mediation issues. Review BofA settlement materials. Work on Wave II. Correspond with counsel for Citi and Matrix. Exchange emails with co-counsel regarding settlement and discovery issues. Communicate with counsel for Kutak. Work on deposition issues. Work on proposed scheduling order. | 6.00 |
| 03/11/2010 | CAJ | Attention to files; Update Summation; Coordinate with Lit Services; Prepare documents for MK. | 4.30 |
| 03/11/2010 | SBW | Revise RLB Lingo letter for CJ discovery objection letter; Create witness file for Shawn Parr; Serve Responses to Ed Okun's RPDs (Set One). | 0.50 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:              127

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/11/2010 | MK | Conf. w. RLB; conf. w. BFG; review emails from Von Win Capital; email to Charmaine Wilson; TC Rachel Yamnick; TC R Yamnick; review Assignors list of Releases rec;d; tc from B Cogan; tc from C Baudo; search for Baudo Assignment Agreement; teleconf. w. Roger von Spiegel , Esq re protocol for further instructions; search for Merrill Lynch documents and date received; search for Sheri Lynn Miller claim Confirmation; review instructions to trustee re Distributions for S L Miller; review A Hunter email; locate Sourmaidis and Red Bird Ranch documents; review correspondence from M Weinstein; locate Trustee distribution protocol and spreadsheet; search for Trustee formula for distributions; email to M Schwartz; confirm to BFG transfer of H& B correspondence to Assignors by overnight mail; tc RLB re: Anita Hunter email; review correspondence M Stern; email to M Stern; review email from M Stern; email to M Stern; TC Charmaine Wilson; search for CVI Assignment re Myane Family Trust; TC Phil Gobin re distribution; TC R Yamnick re check to be forwarded; TC Robert Johnson; email to VM re contact info update for R Johnson; tc B Cogan; review email B Cogan; respond to Cogan email; conf. w. DG re amendments to Okun Prebill; email from MPD re Restitution distribution; search for Miller instructions to M Schwartz; review Report of Trustee re Restitution Order; review spreadsheet of Trustee distributions; scan Sourmaidis and Red Bird Ranch Authorizations; review Okun docket; review Class action schedule; review deposition schedule; conf. w. CJ re Merrill Lynch documents; continue Okun pre Bill editing. | 7.20 |
| 03/12/2010 | RLB | Research Sabraw as mediator; Multiple emails exchanged with Devorkin re: Mediators; EReview Kutak documents; Research subsequent transactions documented by Kavan using same collateral; Finalize travel plans; Email Goines; Review Peregrime Funding / Sabraw; Telephone call with Devorkin; Email Kellogg re: continuance; Propound discovery on F&L; Claims administration; Grant JB 30-day continuance to answer SAC; Review Gil Serota email re: Sabraw; Review Citibank / Matrix stipulations; Work on preparing attorney time from June 2009 to February 2010. | 3.50 |
| 03/12/2010 | MPD | Review Parr materials. Communicate with Parr. Work on distribution issues. Call with A. Olsen. Communicate with Trustee. Communicate with B. Lingo regarding discovery issues. Review settlement emails. Work on settlement issues. Review Kutak materials. Work on Kutak claims. Review emails from Lingo. Work on proposed scheduling stipulation. Work on deposition schedule. Work on Wave II papers. Review documents related to banks. | 7.00 |
| 03/12/2010 | SBW | File maintenance (exhibits). | 2.00 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:              128

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 03/12/2010 | VM | Returned calls re: status check on distribution of funds; received calls updated address change; made changes to database & excel worksheets; entered received signed claim confirmation forms to database; conf. with re: exchangers; prepared report on Teitelbaum exchangers. | 2.50 |
| 03/12/2010 | MK | Teleconf. w. C Baudo; email to BFG; search for Sherri Miller check; TC M Camacho; TC R Von Spiegel; conf. w. VM; email to BFG; TC from C Baudo; continue edit of Okun PreBill; conf. w. GL; review Okun docket; email to JG Collins; email to GL; conf.w. CJ re missing time entries; conf.w. VM re missing time entries; review email from MPD; email to M Weinstein; review Teitelbaum application for fees and expenses; review J Flaxer Motion to approve Teitelbaum fees; continue edits to Okun preBill; email to R Yamnick; receive misdirected check from Hain Capital; prepare and resend check to Sheri Miller; TC VM; search for Teitelbaum Exchanger clients. | 7.50 |
| 03/14/2010 | RLB | Email Warin re: one mediator for all attorney defendants; Email Goines re: Sabraw. | 0.75 |
| 03/15/2010 | RLB | Email counsel re: Judge Sabraw; Prepare Matrix of mediators; Research Peregrine Funding; Telephone call with Devorkin; Work on attorney time for June 2009 to Feb. 2010; Multiple emails to an dfrom Devorkin to set up mediation with defendant law firms; Email Allison re: Sabraw; Review email from Todd Gordon re: stipulation on jurisdiction issues; Email Shore; Email Goines; Email Cooper; Review Zelle's oppostion to Kutak subpoena; Email Allen Burton to request confirmatory discovery; Review bankr. Trustee's need to respond to Okun's requsets to produce from jail. | 5.00 |
| 03/15/2010 | MPD | Review Wave I materials. Work on Wave I distribution issues. Meeting with M. Kramarck regarding same. Communicate with Trustee's counsel regarding same. Call with B. Lingo regarding Kutak discovery issues. Work on case scheduling order. Communicate with Class Counsel regarding Wave II issues. Work on Wave II. Review proposed stipulation from Jorden Burt. Draft response to same. Review proposal from Cordell regarding motions to dismiss and appeals. Discuss Cordell proposal with plaintiff team members. Review communications from Flaxer and Trustee team regarding case status. Conduct legal research regarding Article 4A. | 9.50 |
| 03/15/2010 | CAJ | Updated database; Update email info; Review Pajonas documents; Telephone call with Mr Ricardo; Prepare index of documents; Review subpoena files; Read and respond to emails. | 7.20 |
| 03/15/2010 | SBW | Post B of A settlement on website; Continue filing exhibits in binders and preparing summary. | 0.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             129

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/15/2010 | MK | Complete costs and fees edits of Okun PreBill through Jan ,'10; conf. w. DG; conf. w. SW; conf. w. RLB; begin review of Okun TIC sale proposal through IPofA Notes Program; locate relevant Kutak Rock documents; email to VM; TC Mair Fabish; email from DG; email to DG; email to M Schwartz re protocol for checks not cleared ; email to M Schwartz re: correspondence ret'd for improper address; email to B Akyelli; email to M Weinstein; conf. w. CJ re Kutak Rock document production in discovery; search Deloitte database for Kutak docs related to TIC offering re Columbus Works. | 7.90 |
| 03/16/2010 | BFG | Review correspondence from class members; Review electronic filings. | 0.25 |
| 03/16/2010 | RLB | Draft email in response to Lingo's motion to strike; Conference call wtih Devorkin and Shore re: selection of mediator; Review docs on FTP website for defendants to access; Email Lingo re: motion to strike Second Amend. Complaint (SAC); Revise stipulation re: law of the case; Review Braswell claim dispute with claims buyers; Team meeting to assign tasks; Work on Bof A settlement; Review Chasnow and Rutter as mediators in JB dispute; Send summary of fees incurred by H&B to co-counsel; Approve of stipulation with JB to extend time to respond to SAC; Review email from BofA's counsel re confirmatory discovery; Work on stipulation withh Lingo/Kutak; Reviwe R. Curtis' letter to Lingo; Send stipulation to Lingo. | 8.00 |
| 03/16/2010 | MPD | Review materials from J. Blute, counsel for Jorden Burt. Exchange emails with Blute regarding same. Work on Jorden Burt issues. Review Cordell materials. Call to D. Spelfogel. Work on Cordell issues. Call from B. Brogge attorney for SVLG regarding discovery issues and response timing to SAC. Prepare and file stip with Brogge regarding SVLG. Work on SVLG issues. Exchange emails with B. Lingo regarding discovery issues. Call from B. Brogge. Work on Wave II issues. Arrange for BofA settlement to be made public. Exchange communications with BofA and Trustee's counsel regarding same. Exchange emails with Flaxer regarding Schedule A processing issues. | 8.00 |
| 03/16/2010 | CAJ | Process additional documents for FTP site; Team meeting; Review additional emails responsive to SDT from Kutak; Print documents; Organize documents. | 8.40 |
| 03/16/2010 | SBW | Team meeting; Revise RFA's to Simring (set one); Continue emailing defendants re: assisting with depo schedule; Scan and pdf Article 4-a case (Crabowski, et al. v. Bank of Boston, et al) and file; give MK docs for workup re: AEC loans (Columbus Works and Hibiscus house); Prepare responses to F&L discovery. | 5.00 |
| 03/16/2010 | VM | Answered e-mails; printed out e-mails & filed; conf. with MPD re: Teitelbaum; read motion; went through BK's POC registry list to confirm Teitelbaums clients; updated info in database; ran updated Teitelbaum report; team meeting; e-mailed Schwartz re: R. Naiman. | 4.75 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:              130

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/16/2010 | MK | Strategy conf. w. RLB; Okun team conference; conf. w. CJ; search Concordance Kutak database for UCC filings and collateralization of Hibiscus Miami property and Columbus Works; conf. w. DG; conf. w. RLB; email to DG; email to RLB ; conf w. GL to combine Okun billing files; review and edit additional Feb 2010 docs of Okun preBill; email to M Weinstein; email to J Buich; email to M Schwartz; email to R Johnson; TC R Johnson; review email from M Weinstein; search Deloitte and Concordance databases for relevant Kavan documents; email to B Akyelli ; TC B Akyelli; email to B Merrill re Kutak data deposit; conf. w. VM;  review returned check register from Class Distribution; email to B Ginder; review West 86th St promissory note, loan documents; locate and print Pvt Placement; locate and review Kutak billing statements ; Memo for Col Works; review Kavan 2004 Examination testimony; further Kavan document search. | 8.20 |
| 03/17/2010 | BFG | Review order re motion for dismissal; legal anlaysis; email re amended pleading; email to Robert L. Brace. | 0.75 |
| 03/17/2010 | BFG | Review status of assignor's responses to March 5 letter; calls to some assignors. | 1.00 |
| 03/17/2010 | RLB | Telephone call with Devorkin; Conference call wtih Ginder re: Kutak's Motion to Strike; Revise stipulation with Kutak to avoid waiver of appeal issue; Send revised Stipulation to Lingo; Work on BofA issues with Lit. Trust Oversight Board (LTOB); Review email from Anita; Review emails from Gordon re: stipulation; Telephone call with Gordon re: settlement with Boulder; Review and revise bankr. Trustee letter to Krieg re: facts and settlement; Email Devorkin re: Strook & Strook; Review pleadings filed in Hunter II to strike allegations against F&L; Review Kutak's Motio t oStrike; Prepare oppositions to Motions to Strike; Calendar response dates. | 6.00 |
| 03/17/2010 | MPD | Review materials from various defense counsel regarding discovery issues. Work on discovery.  Exchange emails with Lingo regarding case schedule. Review materials received from Trustee's counsel.  Email from Flaxer. Review letter from J. Flaxer to Judge Glenn regarding Ed Okun discovery issues. Review responses to Ed Okun discovery.  Call with J. Veit. Review Wave II materials.  Work on Wave II papers. | 6.50 |
| 03/17/2010 | CAJ | Numerous emails and phone calls re documents, FTP site. Review documents re:  Nuko; Research deponents contact updates; Prepare documents to Response to Subpoena from KR; Review files for response. | 7.40 |

July 21, 2010
Client:            007316
Matter:            000001
Invoice #:              0
Resp. Atty:          RLB
Page:               131

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/17/2010 | SBW | Redline Stip/Order re: Kutak claims in Second Amended Complaint dismissed but rights to appeal preserved; Email to RLB; Organize witness files; Revise responses to F&L; Prepare Plaintiffs' RPD Requests (Set One) to serve on Burr and F&L; Exchange emails with third party witnesses' attorneys re: coordinating deposition dates and locations; Update Deposition calendar with tentative dates; Revise Wave II Notice and Motion; Make travel arrangements for RLB and PLC to go to 3/22 hearing; Make travel arrangements for RLB to attend Hrg. Re: F&L's Motion for Protective Order. | 5.00 |
| 03/17/2010 | MK | Complete Okun pre Bill edits and revisions for Feb '10; review email from M Schwartz; email to RLB; teleconf. w. M Murray for B& F; TC to BFG; email to BFG; email to M Schwartz; email to GL; conf. w. DG; conf. w. VM; email to B Akyelli; email to PB; email to SW; review email from B Akyelli; conf. w. SS ; search junk email files; TC T Lothian; review email from T Lothian; search FTP site for Okun/Kavan documents; email to B Akyelli; teleconf. w. T Lothian; install and locate Kavan documents; revise installation patch from Deloitte; continue edits of Okun prebill; email to GL to merge all Okun billing records; conf. w. MPD; print revised Okun invoice; search for Stohler v. Nuko documents; locate communications with 13th Circuit Court for Hillsborough , FL ; conf. w. SW; review Kavan Kutak records for collateral pledged for Columbus Works, Parkway Trust and Okun Hibiscus property. | 7.60 |
| 03/18/2010 | BFG | Calls with assignors; call from AMS assignor. | 0.50 |
| 03/18/2010 | BFG | Review correspondence from Stonehill re Red Bird 3 and 5; review assignment documents. | 0.25 |
| 03/18/2010 | RLB | Conference call wtih Devorkin and Gibson Dunn re: mediation with Kutak; Telephone call with Devorkin; Reviwe Kutak documents; Review BofA documents produced pursuant to confirmatory discovery; Emails exchanged with Devorkin re: mediation issues; Set up call re: mediation with Citibank on 4/7/10 in NY; Organize documents for mediation with Citibank; Review Stonehill (claim buyer) issues; SEt dates for mediation with JB with Rutter; Review Cordell's Motion for Reconsideration (re SAC); Email Goines and approve stipulation for more time to resp. to SAC; Set up mediation with Matrix. | 8.00 |
| 03/18/2010 | MPD | Review letter from A. Burton regarding BofA document production. Meeting with C. Johnson regarding same. Review Motion to Strike filed by Kutak. Review Motion to Strike filed by F&L. Call to S. Houlton, counsel to T. Pajonas. Call with B. Lingo counsel for Kutak. Call with B. Broge regarding deposition issues. Exchange emails with B. Lingo regarding discovery issues. Communicate with counsel for BofA. Work on Wave II papers. | 9.00 |
| 03/18/2010 | CAJ | Reciept and review of Settlement documents; Load Settlement docs from BOFA and CW; Review docs, print docs for RLB review. | 8.30 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:        RLB
Page:             132



## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/18/2010 | SBW | Follow up with third parties re: preferred depo dates/locations; Report to MPD; Prepare responses to F&L discovery; Revise Plaintiffs' RPDs to F&L; Revise Simring RFAs; Prepare Outline oral Argument for hearing Monday 3/22; Prepare presentation materials; Call clerk re: Elmo availability; Calendar Mar 23 as last day to file appeal claims. | 6.00 |
| 03/18/2010 | VM | Having problem creating report in database; T.Brook's in to repair; created report on Class Reps & date fee agreement signed; added assignor's addresses to BFG's report. | 1.75 |
| 03/18/2010 | MK | Reveiw email and letter demand from Stonehill Partners re Red Bird Ranch; email to P Malek; email from P Malek; print and deliver Red Bird documents to BFG; conf. w. BFG re M Murray; conf. w. RLB re Sourmaidis; Tc C Sourmaidis; TC from J Kliger; locate Sourmaidis Assignment; TC C Sourmaidis; email to BFG/RLB; review documents and address corrections for Romar Realty; conf. w. MPD; conf. w. GL re merger of Okun time record accounts; email to GL; review edited Okun draft invoice. | 3.10 |
| 03/18/2010 | MK | Continue revisions to Invoice for services July - Oct 09; Email to M Mueller; email to M Psaros; TC from M Stern; conf. w. BFG; email to PB; email to BFG; begin Lexis search for vehicle to present Class proceeds Exchanger dispute to Class court; Teleconf. M Stern, P Malek; TC Stonehill Cap. | 5.10 |
| 03/19/2010 | BFG | Review correspondence re claims assignment and Stonehill; Review pertinent assignment agreement contracts. | 0.25 |
| 03/19/2010 | BFG | Telephone call from M. Stein and Malek. | 0.25 |
| 03/19/2010 | BFG | Review Stonehill agreements; Office conference with Robert L. Brace. | 0.25 |
| 03/19/2010 | BFG | Telephone conference with multiple claims assignors/purchasers and left messages; Telephone conference with Robert L. Brace; Office conference with Marsha. | 3.00 |
| 03/19/2010 | BFG | Draft letters (5) to ASM re Bradley, Burrand, Dutton, Medicine Springs, Walsh. | 0.50 |
| 03/19/2010 | BFG | Email letter to Doug Wolfe. | 0.25 |
| 03/19/2010 | BFG | Telephone call from Dr. Freeman. | 0.25 |

July 21, 2010
Client:         007316
Matter:         000001
Invoice #:            0
Resp. Atty:       RLB
Page:             133

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/19/2010 | RLB | Emails exchanged with Devorkin re: setting mediation dates; Email Ernie re: participation in JB mediation; Participate in LTOB conference call; Email Flaxer er: LTOB call; Email Goines re: mediation; Review Matrix Stip and approve; Review BofA documents; Review Kutak documents; Telephone call with Devorkin re: claims buyers; Meet with Ginder re: need to file motion for instruction to Judge Ware; Approve Rutter as mediator; Multiple emails exchanged with Devorkin re: Rutter; Review email from Gordon; Execute mediation agreement with mediator Crane for Kutak; Review email from Judge Crane's secretary; Review email from Tom Evans re: stipulation with Boudler; Review email from Rutter's secretary Roseann Biederman; Review redline version of stipulation with Boulder; Review BofA hot documents; Review Kutak documents; Contact Ernie re: attending JB mediation in NY; Review Flaxer email re: settlement processing fee; Approve Matrix stipulation; Review Ginder's letter to Wolfe. | 8.00 |
| 03/19/2010 | MPD | Work on Kutak discovery issues. Communicate with Lingo regarding same. Work on F&L discovery issues. Communicate with A. Cooper regarding same.  Review BofA document production.  Meeting with C. Johnson regarding BofA docs.  Work on Wave II. | 7.50 |
| 03/19/2010 | SBW | Revise Simring RFAs; Exchange emails with counsel re: depo schedule; Update and email to team; Update case calendar; Email executed Mediation agreement to Rutter's office (mediator with JB); File mediator materials (Crane, for Kutak) Call Fidanza re: travel for JB mediation in NYC 5/26 -5/27; Email Responses to SAC filed thus far to co-counsel with case calendar. | 4.00 |
| 03/19/2010 | VM | Corrected report; received list from Schwartz of Exchangers who's checks have returned with incorrect address; updated our database & excel worksheets with correct address; scanned & e-mailed letters of authorization of payment to Schwartz. | 2.00 |
| 03/19/2010 | MK | Continue Okun preBill edits 10/09 to 2/28/10; Edit and revise Okun fee Invoice 7-1-09  through 2-28-10; conf. w. DG; conf. w. GL;  Review H&B Expense accounting; conf. w. BFG re Assignors; TC M Stern , Stonehill;  TC BFG; locate B&F documents ( C Baudo); email to BFG; locate instructions to Trustee re C Graham release of funds; review emails from SW; review emails from M Schwartz;  Lexis research re Interpleader action vs Claims Buyers; conf. w. GL re duplicate fees; conf. w. GL re time entries for RLB and MPD; email to MPD; email to RLB re Okun collateral used by Kavan; reprint Okun pre bill; continue Lexis research. Rule 22 research; search 28 USC 1332; research Rule 60 (a) application to distribution dispute with Assignees; review M Schwartz email re returned checks; correct records re Exchanger addresses; conf. w. DG re Invoice status;  file reconciliation: Wave I Distribution. | 7.80 |
| 03/22/2010 | BFG | Telephone conferences with claims asisgnors to ASM. | 0.50 |

July 21, 2010
Client:           007316
Matter:           000001
Invoice #:             0
Resp. Atty:          RLB
Page:                134

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/22/2010 | BFG | Telephone call from claims assignors; Telephone call to attorney office for assignor. | 0.50 |
| 03/22/2010 | BFG | Draft three letters to ASM re three assignors and Wave I. | 0.25 |
| 03/22/2010 | BFG | Telephone conference with attorney for assignors. | 0.25 |
| 03/22/2010 | BFG | Letters to ASM; Email to trustee; Email to Doug Wolfe. | 0.25 |
| 03/22/2010 | BFG | Telephone conference with M. Mueller. | 0.25 |
| 03/22/2010 | RLB | Telephone call with Devorkin; Telephone call with Denver. | 0.25 |
| 03/22/2010 | MPD | Review materials from Flaxer regarding Wave I distribution. Revise stipulation regarding Wave I distribution and send same to Flaxer. Exchange emails with B. Lingo regarding case management. Work on Kutak discovery issues. Work on F&L discover issues. Review BofA document production. Meeting with C. Johnson regarding BofA docs. Work on Wave II. | 6.50 |
| 03/22/2010 | CAJ | Prepare documents for Response to Okun's RFP; Correspondence re same; Research attorney's for Burr; Prepare draft of Subpoena; Reseach cases against Burr; Review deposition of Burr for cases; Prepare response to KR's Request no. 1; Receipt, review and respond to emails; Telephone call to prision. | 7.90 |
| 03/22/2010 | SBW | Email S. Houlton exemplars of class agreements (binding them to Trustees' settlements); Call Houlton to confirm received; Update Exhibit binder summaries. | 3.00 |
| 03/22/2010 | VM | Entered signed Claim Confirmation form to database & filed. | 0.25 |
| 03/22/2010 | MK | Research resolution of multiple claims to class proceeds; review email from RLB; review email from SW; Lexis research interpleader v. declaratory relief action; reviw and respond to email from M Schwartz; review BFG authorizations for fund disbursements; review email from GL; print and review edited Okun Invoice for services rendered; review Pacer Docket. | 6.50 |
| 03/23/2010 | BFG | Telephone conferences with claim assignors; Review correspondence; Telephone calls to contact assignors; Email copies of Hollister & Brace March 5, 2010 letter to two assignors with requested additional copies. | 1.25 |
| 03/23/2010 | BFG | Telephone conferences with claim assignors; Review correspondence; Telephone calls to contact assignors; Email copies of Hollister & Brace March 5, 2010 letter to two assignors with requested additional copies. | 2.50 |
| 03/23/2010 | BFG | Email message with QSF Trustee re four authorizations. | 0.25 |
| 03/23/2010 | BFG | Draft letter to assignors who have not responded to March 5, 2010 letter. | 5.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:           135

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/23/2010 | RLB | Telephone call with Howard Thomas; Email Lingo re: continuance on discovery; Review email from Flaxer re: processing Wave I Schedule A settlements; Review stipulation to extend time for Matrix to respond to SAC; Work on mediation issues; Review FTP website; Review email from Warin; Review Lingo letters; Review email from Ginder re: claim assignments; Reviwe letter from Howard Thomas; Review email from Devorkin re: Citibank; Review email from Blocker; Email Hampton Ward; Review pleadings filed in Hunter II; Review F&L reply to Motion for Prot. Order; Review issues re: Myane distribution. | 5.00 |
| 03/23/2010 | MPD | Communicate with Trustee's counsel regarding case schedule. Review materials from B. Lingo.  Meeting with C. Johnson. Review BofA confirmatory discovery. Calls and emails with Dallas Albaugh regarding Cordell appeal issues.  Review docket in BK case. Work on counter-designation.  Email to D. Spelfogel regarding case status. Call and emails with Olya Petrovika. Review materials relating to Pajonas settlement.  Work on Wave II issues. | 7.50 |
| 03/23/2010 | CAJ | Review documents for response to Okun's RFP; Update documents to be sent; Prepare documents; Review documents for discovery responses; Copy documents for MK. | 7.80 |
| 03/23/2010 | SBW | Prepare Appellees' Counter -Designation of Items for Record on Appeal; Forward to Golenbock for review prior to efiling; Efile and serve; Continue preparing F&L discovery responses; Prepare Pajonas Agreement ;  make sure Class definition is correct; Forward to MPD. | 4.00 |
| 03/23/2010 | VM | Sorted correspondence for filling; prepared binder for BFG on all Assignor's signed Authorization/Release forms; & conf. with BFG. | 2.50 |
| 03/23/2010 | MK | Email to C Wilson; email to BFG' Lexis research re Assignor access to ND CA Ct re disputes; prepare memo to BFG; conf. w. VM; confirm all Assignor Releases signed; email from T Scheidt; email to BFG; email to T Scheidt; email to SW; revise Okun Invoice; reprint corrections for RLB review; conf. w. GL; email to GL; review BFG email; email BFG re Myane Trust; email to PB; email H Berkowitz; email to BFG re B&F Land. | 6.20 |
| 03/24/2010 | BFG | Return call from assignor; Telephone conference with B & F Land Development; Reply to email from D. Wolfe. | 0.50 |
| 03/24/2010 | BFG | Organize client re class Wave I status. | 0.25 |
| 03/24/2010 | BFG | Telephone conference with Soix's attorney re its objections to Wave I distribution. | 0.25 |
| 03/24/2010 | BFG | Telephone conference iwth ASM assignor; follow-up email; telehpone conference with other assignors. | 0.50 |
| 03/24/2010 | BFG | Prepare attorney notes re claim assignor communications. | 0.50 |
| 03/24/2010 | BFG | Prepare status report for ASM; email report to ASM. | 0.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             136

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/24/2010 | BFG | Prepare two instructions re ASM assignors and letter to ASM; email letter to assignor; further assignor telephone calls and emails; attorneys notes. | 2.00 |
| 03/24/2010 | RLB | Email Devorkin re: Kutak; Email Hampton Ward; Meet with Ginder re: claims buyers; Review revised CMO; Review email from Devorkin re: boudler stipulation; Telephone call with Dallas; Review Citibank's new motion to dismiss re: Article 4A; Telephone call with Flaxer; Email Flaxer et al re: Rule 108 of BK code; Team meeting; Email Dallas; Review Countrywide and BofA hot docs. | 2.50 |
| 03/24/2010 | MPD | Review BofA confirmatory discovery document production. Lengthy call with B. Lingo. Review proposed case timeline. Work on same. Exchange communications with Trustee and Plaintiff team members regarding case status. Email from Olya Petrovika. Review materials relating to Pajonas settlement. Work on Wave II. | 6.00 |
| 03/24/2010 | CAJ | Review documents on FTP site; Prepare response to Lingo letter; Meeting with MK; Update Summation; Review database. | 8.40 |
| 03/24/2010 | SBW | Email Kaplan re: proposed depo dates; Team meeting; Prepare exhibit binder summaries for Jorden Burt exhibits. | 4.00 |
| 03/24/2010 | VM | Conf. with M.Z. re: labels for binder; conf. with SW; CJ & MD locating Devorkins accounting report on the $88Mil; conf with RLB re: Sandhu & e-mail attorney Thomas. | 3.00 |
| 03/24/2010 | MK | Confirm Assignor Releases w. VM; email from BFG; email for VM re Wave I; Email to M Schwartz; conf. w. BFG; email to T Scheidt; email to C Wilson; confirm Avron Investments Exchange Funds; conf. w. VM; email to T. Scheidt; email from SS re file transfer size; email to BFG; confirm Myane Distribution; TC M Schwartz; TC from M Schwartz; review Trustee Distribution check register; locate Trustee reports re Wave I;  Okun team meeting; conf. w. BFG; conf. w. VM re Weinstein request; locate Trustee confirmations of payment to Exchangers; email to GL for staff time reports; email to BFG; email to SW; email to MSB; email to PLC; email to MPD; email to VM;  insert RLB edits; insert MSB edits; email from SW; insert SW edits; email VM; email GL; confirm JTL Distribution; email response for VM to M Weinstein; email from H Berkowitz. | 6.90 |
| 03/25/2010 | BFG | Review email from assignor; reply; telephone conference with more assignors. | 0.50 |
| 03/25/2010 | BFG | Telephone conference with Stonehill assignor re objections to distribution. | 0.25 |
| 03/25/2010 | BFG | Telephone conference with attorney for ASM/assignor. | 0.25 |
| 03/25/2010 | BFG | Email letter to Stonehill assignor. | 0.25 |
| 03/25/2010 | BFG | Telehpone call from ASM assignnors; attorney notes re conversations; telephone calls to other assignors (8 assignors). | 1.00 |
| 03/25/2010 | BFG | Further telephone calls; attorney notes. | 0.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 137

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/25/2010 | BFG | Email exchange with ASM assignor. | 0.25 |
| 03/25/2010 | RLB | Send Rutter signed mediation agreement; Review new Okun letter; Conference call wtih Devorkin, Veit, Zell, Ricardo re: Citibank mediation; Review Trustee's memo in opposition to Citibank's Motion to Dismiss; Review Gerstein's email; Review Trustee's reply memo in support of SMJ against Cordell; Prepare Disclosure Statement for Judge Crane for Kutak mediation; Meet with Denver re: Article 4A issues with Citibank; Email Zelle re: denial of Boulder stipulation; Email Hampton Ward; Review email from Crane's assistant re: mediation dates; Review Todd Gordon email re: jurisdiction; Emails exchanged to set dates for Kutak mediation; Review Countrywide documents. | 7.00 |
| 03/25/2010 | MPD | Work on Wave II papers.  Review Pajonas settlement. Communicate with Sabrina Houldton attorney for Pajonas. Call with J. Parver regarding Lockton settlement.  Review BofA confirmatory discovery document production.  Review proposed case timeline.  Work on same. Exchange communications with counsel for Citi, SVLG, Kutak and Boulder regarding discover issues. Communicate with Trustee and Plaintiff team members regarding case status. Exchange emails from Olya Petrovika. | 8.50 |
| 03/25/2010 | CAJ | Review responsive documents to Kutak Subpoena; Review database; Copy documents. | 8.10 |
| 03/25/2010 | SBW | Call/Email Abby Kaplan re: preferred deposition date and location; Call Ken Bolton re: same; Review class action webpage changes; email to team for review; Prepare Prelim. Approval Orders or Wave II Settlements; Review multiple emails re: Judge Rutter, mediator for JB mediation and Judge Crane, mediator for Kutak mediation; forward signed Fee Agreement to Crane; Calendar conference call re same; File maintenance. | 4.00 |
| 03/25/2010 | VM | E-mailed letter authorizing payment of distribution on several ASM & Argo assignee's to Schwartz & McHale. | 0.50 |
| 03/25/2010 | MK | Review Concordance database CW-DCB 1-3054 for Countrywide inculpatory documents; email to BFG re Assignor Releases; email from VM re Releases; collate Assignor fund authorizations; email from R Yamnick; email to BFG re Hain Capital;  email to GL; email to VM; review emails from VM; conf. w. CJ; TC D Albaugh re Countrywide. | 8.60 |
| 03/26/2010 | BFG | Telephone call from ASM assignor re communication and ASM's email to assignor. | 0.25 |
| 03/26/2010 | BFG | Draft letters to assignors who have not responded and letters to those who have had conversations but no decision. | 1.00 |
| 03/26/2010 | BFG | Telephone conferences with additional assignors. | 0.50 |
| 03/26/2010 | BFG | Email to attorney for (3) assignors; Review letters to assignors. | 0.50 |
| 03/26/2010 | BFG | Telephone conference with attorney, M. Mueller. | 0.25 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:            138

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/26/2010 | BFG | Email exchange with ASM assignor authorizing distribution; draft letter to ASM re authority. | 0.50 |
| 03/26/2010 | BFG | Prepare two letters to ASM re distribution authorization; one letter to Atgo Partners re distribution. | 0.50 |
| 03/26/2010 | BFG | Review and supervise mailing of letters to assignors who have not responded or consented. | 0.50 |
| 03/26/2010 | RLB | Telephone call with Mike Mueller; review emails re: mediation dates with Kutak; Email Devorkin re: in pari delicto; Telephone call wtih Devorkin ; Email Allison cooper; Email Spelfogel; Review BofA confirmatory discovery; Send Devorkin more information on in pari in California; Email Hampton Ward; Review Wave I distribution results; Work on getting a mediation date for Kutak; Review and send multiple emails to Lingo and Devorkin re: Crane mediation dates; Email Jaffe at Devorkin's office; Work on getting Wave I Processing Fee; Review email from Virginia Cruger; Review Crane fee agreement; Review Lingo discovery letter; Review email from Allison Cooper; Telephone call with Devorkin; Obtain copies of Burr Trusts for Allison; Review Krieg letter re: mediation; Review Allen Burton email re: confirmatory discovery; Work on case schedule and depo protocol. | 6.00 |
| 03/26/2010 | MPD | Call from claimant Chris Emory of Massachusetts regarding Wave II.  Work on Wave II.  Communicate with trustee and plaintiff team members regarding Wave II.  Communicate with Pajonas' attorney S. Houlton regarding Wave II. Review Cordell materials.  Plan and outline strategy to deal with Cordell. Communicate with Olya Petrovik regarding Cordell. Review BofA document production. | 7.50 |
| 03/26/2010 | CAJ | Continued work on documents for RFP; Update Summation; Review documents on database; Print and put in binder. | 8.00 |
| 03/26/2010 | SBW | Review Coleman  letter re: prison mail and forward to team; Review second 3.22.10 letter from Lingo re: discovery and forward to team; Review multiple emails from JAMS re: Kutak mediation; Calendar June 3 date and conf. call tentatively set re: same; Revise Plaintiffs' RPD (#1) to F&L; Prepare Assignor letters for Brad; Coordinate with MK to prepare;  Mail same;. | 5.00 |
| 03/26/2010 | VM | Alphabetized correspondence and filed. | 5.75 |
| 03/26/2010 | MK | Conf. w. RLB; search authorized Countrywide account signers; locate additional corporate resolutions; collate new documents in Countrywide binder;  TC B Akyelli; Email B Akyelli; search Deloitte database for Countrywide documents; revise and process Assignor letters; revise and process Assignor attachments; conf. w. SW; conf. w. VM;  search additonal CW documents; locate and correct Exchanger addresses; revise CW binder documents. | 7.30 |
| 03/29/2010 | BFG | Telephone conference with Chip Mulford, attorney for C. Sourmaidis. | 0.25 |
| 03/29/2010 | BFG | Review message from assignor; review claim assignment status. | 0.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 139

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/29/2010 | BFG | Telephone conference with class member/assignor (re Debt Acquisitions). | 0.25 |
| 03/29/2010 | CAJ | Update Summation; Review documents supporting subpoena from KR; Organize files; Review West Oaks loans; Print out documents. | 5.80 |
| 03/29/2010 | SBW | Email Houlton re: Pajonas Settlement Agreement needs to be signed by Wednesday for submission in Wave II; Review email from Houlton re: changes; Forward Word version to same; Revise Wave II Preliminary Approval papers; Prepare letter to Lingo re: database search keywords; Revise discovery to F&L and Burr; Set Conf. Call for Wednesday 3/31 re: deposition scheduling and case protocol; Email counsel re: same; Email counsel for SVLG (B. Broge), Boulder (T. Gordon) and Citi (K. Fee) re: deposition status and need notices of withdrawal for withdrawn depositions; Update service list with Simring's new attorney info and forward to team and co-counsel. | 5.00 |
| 03/29/2010 | VM | Alphabetized & filed; e-mailed letter to Schwartz & McHale authorizing disbursements on several ASM claims; called T.Scheidt of Debt Acquisition requesting assignment agreements. | 6.25 |
| 03/30/2010 | BFG | Email response to Debt Acquisition assignor. | 0.25 |
| 03/30/2010 | RLB | Review subpoena plaintiffs served to Solomon Tropp; Review Sunday's emails from Devorkin; Review Monday's emails from Devorkin; Work on mediation schedule for Kutak mediation; Reviwe Todd Gordon email; Set up call wtih Rutter on 4/20/2010; Review Lingo emails; Review Wave II Preliminary Approval documents; Send Wave II docs to Anita; Set up discovery conference call; Work on Wave I distribution issues; Email Devorkin re: Simring's new attorney; Review Zelle email; Review peladings; Review Allen Burton email re: status of confirmation discovery; Review email from Candace Graham; Review Todd Gordon email; Review Larry Kellogg email; Review email from Lit. Services; Send Burr trusts to Allison; Review email from Michael Schwartz; Review pleadings re: Simring; Set up mediation with law firm defendants; Email Alllison re: 4/6 hearing; Reviwe email from Doug Graham; Telephone call with Doug Graham. | 6.00 |
| 03/30/2010 | MPD | Review communications from plaintiff and trustee team members regarding Wave II papers. Work on Wave II papers. Review BofA confirmatory discovery document production. Review proposed case timeline. Work on same. Exchange communications with Trustee and Plaintiff team members regarding case status. Email exchange with Olya Petrovik. Review Cordell hearing transcript. Work on Pajonas settlement issues. Communicate with S. Houlton. Work on Wave II.5. | 7.50 |
| 03/30/2010 | CAJ | Review public records for Burr documents; Review database; Prepare documents in binder; Trace money. | 8.30 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             140

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/30/2010 | SBW | Team meeting; Coordinate with CJ to answer discovery; Copy email corr. in response to Kutak RPD (2); Review multiple emails re: Kutak mediation dates; Review MPD email re: CAFA notices; MPD letter to Lingo re: document production;  Update Discovery Status Chart with subpoenas needed; Email to Team; File maintenance. | 6.00 |
| 03/30/2010 | VM | Received & entered new attorney contact information; alphabetized & filed correspondence. | 5.50 |
| 03/30/2010 | MK | Conf. w. RLB and Okun team; locate Dino Tomassetti address; email from M Schwartz; email to M Schwartz; locate counsel for Tomassetti; TC N Fuhrer Esq; email to M Schwartz; search address info Rocco and Serafino Tomassetti. | 0.50 |
| 03/31/2010 | BFG | Email exchange with ASM assignor. | 0.25 |
| 03/31/2010 | BFG | Telephone calls to several claim assignros re decisions re Wave I and follow-up to 3/26 letter requesting decision; several emails. | 2.00 |
| 03/31/2010 | BFG | Telephone conferences with assignors re follow-up to 3/26 letter; telephone conference with Randal Short; emails. | 0.75 |
| 03/31/2010 | BFG | Telephone conferences with several claims assignors and attorneys; emails to assignors and attorneys; Prepare attorney notes re status of Wave I and assignments. | 2.25 |
| 03/31/2010 | BFG | Further emails, letters re claim assignors and attorney notes. | 2.00 |
| 03/31/2010 | RLB | Telephone call with Devorkin; Review Zelle's pleadings in Benistar arbitration against Paine Webger; Review email from Kellogg re: Kutak; Multiple emails to and from Devorkin re: attorney mediation; Email Allison Cooper re: hearing; Review revisions from Flaxer re: Schedule A Processing fees; Multiple emails exchanged with Devorkin re: Citibank; Email Spelfogel re: settlement; Extend SVLG's time to file Motion to Dismiss; Review Wave I distribution issues. | 3.00 |
| 03/31/2010 | CAJ | Update discovery chart; Update FTP chart; Review hot dox; Update discovery responses; Prepare binders. | 8.20 |
| 03/31/2010 | SBW | Refer vm from Abby Kaplan's attorney Rich Critchlow to MPD (re Kaplan depo); Conf. call with Lingo/Hampton for Kutak; Fee for Citi; T. Gordon for Boulder; and Broge for SVLG re: extending Fact Discovery cut-off date; Revisions to Joint Discovery Schedule; Continue working on Kutak discovery responses with Cheryl (ROGS); Make travel arrangements for RLB to 4/6 hearing on F&L Motion for Prot. Order and Citibank Mediation in NY. | 6.00 |
| 04/01/2010 | BFG | Email report to ASM, Doug Wolfe. | 0.25 |
| 04/01/2010 | BFG | Telephone conference and email with ASM assignee. telephone conference with attorney Richard Meager. | 0.50 |
| 04/01/2010 | BFG | Telephone conference with Doug Wolfe. | 0.25 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             141

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/01/2010 | BFG | Update claim assignment status and Wave I; telephone conference with R. Meaglia. | 0.50 |
| 04/01/2010 | BFG | Email M. Mueller. | 0.25 |
| 04/01/2010 | BFG | Telephone conference with Richard Meaglia, attorney for assignor. | 0.25 |
| 04/01/2010 | RLB | Subpoena Solomon Tropp re: $191,200 paid by Okun to firm to settle Burr matter; Review documents to send to Lingo / Kutak responsive to subpoena; File Motion for Preliminary Approval of Wave II; Prepare for Citibank mediation; Review flow of money post September 2006. | 4.00 |
| 04/01/2010 | MPD | Communicate with Broge regarding deposition notices. Communicate with Lingo regarding case schedule. Communicate with Zelle regarding discovery concerns. Work on proposed stipulation and order to create deposition protocol and case schedule. Email with K. Fee, B. Lingo, T. Zelle, T. Gordon, B. Brogge, S. Warren and C. Johnson regarding case schedule. Review communications from plaintiff and trustee team members, as well as defense counsel, regarding Wave II papers. Finalize and file motion for Wave II preliminary approval. | 7.50 |
| 04/01/2010 | CAJ | Finalize responsive documents for Kutak subpoena; Prepare Citi Mediation documents; Upload documents; Prepare 2nd Initial Disclosure; Telephone call with Lit Services; Email documents to Mr Lingo; Update Summation. | 8.20 |
| 04/01/2010 | MK | TC BFG; review memo from BFG re status of Exchanger authorizations; email from BFG re S Braswell; email from BFG re W Money; email from BFG re A I Root; email BFG re Walsh and Freeman. | 0.40 |
| 04/02/2010 | RLB | Review emails from Devorkin, Warin, Cruger, Lingo; Email Foley; Email Allison; Review Order by Magistrate Judge Trumbull vacating hearing; Revise travel plans to NY; Set up call with Judge Crane for April 15, 2010; Review email from Anita Hunter; Review letter from Lingo re: Kutak's subpoena. | 2.00 |
| 04/02/2010 | CAJ | Continued work on Citi mediation documents. | 3.90 |
| 04/02/2010 | SBW | Review Court's Order Re: F&L Mtn Prot. Order deeming motion submitted on papers;  Make changes to RLB travel. | 0.50 |
| 04/02/2010 | MK | Search for Citibank documents for Mediation; create chart of Exchangers' who lost funds to Citibank; locate and print Citibank documents; conf. w. CJ; review Citibank disclosures; review Devorkin's POL; review Citibank hot dox. | 3.70 |
| 04/02/2010 | MK | Strategy conf. w. BFG re non responding Assignors for disputes as to Class Distribution. | 0.25 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             142

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 04/05/2010 | RLB | Prepare for trip to New York; Collect Citibank hot docs; Telephone call with M. Blocker; Email Vickie Johnston re: call with Crane on April 15, 2010 at 7am; Review Lingo email; Set up call with Rutter; Work with Ginder re: assignment of claims; Review email from Lingo re: mediation; Email Goines re: settlement mediation; Review email from Allison Cooper; Email Devorkin re: F&L mediation call; Emails exchanged with Devorkin and Cooper re: scope of mediation; Review Judge Ware's ruling re: granting Cordell's Motion for Reconsideration; Review Lingo email re: signed Mediation Agreement; Review Devorkin's email re: fees fro Crane. | 7.00 |
| 04/05/2010 | CAJ | Review documents for Citi mediation; Finalize binder; Review POL for loss amounts; Review documents re Burr. | 8.30 |
| 04/05/2010 | VM | Read & printed e-mails; made copies; filed; prepared report for MK on Citibank Exchangers; e-mailed authorization of distribution letter to Schwartz & McHale. | 4.50 |
| 04/05/2010 | MK | Locate Citibank Documents re NES, IXG, SOS funds transfer; create binder for Citbank documents; locate information for and create chart of Citi Exchangers and associated losses; search Devorkin POL for money flow; trace Citibank Exchanger funds; strategy conf. w. RLB; conf. w. VM; revisions to Citi Exchanger Memo; email VM; review BFG emails; review Memo1 from BFG re Authorizations to release Wave I Assignor funds; review emails re new Authorizations; review and sign documents for further authorizations. | 9.80 |
| 04/06/2010 | RLB | Travel to Denver to New York for Citi mediation; Review mediation binder; Review transcripts of depositions of McGetrick, Hallinan, Curran; Review unsigned deal of Pajonas; Telephone call with Denver re: need to Notice depositions; Review email from Cruger of JAMS; Review Emails from Devorkin re: mediation with F&L; Review Cordell appeal; Review LTOB approval of BofA settlement; Review Lingo letter re: Kutak's subpoena; Review summary; Review Foley Tolling Agreement; Review email from Allison Cooper; Review Denver email re: need to extend discovery cut-off date. | 10.00 |
| 04/06/2010 | MPD | Exchange emails with Lingo regarding discovery. Exchange emails with Fee regarding case status. Review letter from Lingo regarding the Trustee's document database. Exchange emails with P. Ricardo regarding same. Review discovery orders. Work on deposition subpoenas. Email to Zelle. Exchange emails with J. Flaxer regarding distribution issues. Work on stipulation regarding same. Work on Wave II. | 8.00 |
| 04/06/2010 | CAJ | Coordinate depos; Contact Lit Serivces for FTP infomation; Update Summation; Review documents for Burr info; Trace funds. | 7.80 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             143

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 04/06/2010 | SBW | Prepare letter to B. Lingo and K. Fee re: Supplemental Production cost ($1100 est) to have Lit. Services put on cd; Review bk docket for Appeal no. information and Judge info; Send copies of Counter-Desig. of Items for the Record to Judge Richard Holwell ; Put Judge info in Outlook and service list; Set conf. call for 4/7 with MPD, Lingo and Fee and email info to same; Prepare document subpoena for Greenberg Traurig; Prepare Deposition Notices for Hoctor, E. Perkins, J. Dashiell, W. Bolton and B. Powlishen and Notice of Deposition of Todd Pajonas. | 5.00 |
| 04/06/2010 | VM | Prepared Wave II Exchanger list. | 0.75 |
| 04/06/2010 | MK | Locate Citibank transfers to Wachovia, April 2007; chart fund transfers to Wachovia for total funds transferred; review latest Assignor Releases; email to RLB; review email from P Ricardo. | 1.80 |
| 04/07/2010 | RLB | Attend settlement conference with Citibank in New York at Sidley Austin; Conference call with mcHale, Devorkin, Eiseman, Ricardo and Brian McDonough; Travel from N.Y. to S.F. to Santa Barbara. | 18.00 |
| 04/07/2010 | MPD | Communicate with counsel for SVLG regarding discovery issues. Email with Lingo regarding case schedule. Teleconference with K. Fee and B. Lingo regarding deposition protocol and case schedule. Work on separate stipulations regarding deposition protocol and case schedule. Conductg legal research. Contact prisons for Okun, Coleman etc. Plan and outline motion to depose the incarcerated defendants. Begin to draft same. Communicate with Flaxer regarding same. Review communications from plaintiff and trustee team members regarding Wave II. Call from claimant Chris Emory of Massachusetts regarding Wave II. Review BofA confirmatory discovery document production. Lengthy call with B. Lingo. Review proposed case timeline. Work on same. Exchange communications with Trustee and Plaintiff team members regarding case status. Email from Olya Petrovika. Review materials relating to Pajonas settlement. Work on Wave II. | 7.50 |
| 04/07/2010 | CAJ | Burn disks for defendants; Copy documents; Review documents for additional responses; Update Summation; Reload transcripts and exhibits. | 7.70 |
| 04/07/2010 | SBW | Meet with team re: procedure tracking subpoenas; Review fax from Jams and; research prison info and deposition procedures for inmates; send info to team; call Consolidated legal ctr. Contacts for each prisoner and find out procedures; send MPD letter to Okun re: discovery responses and c.c. Judge Glenn; File maintenance; Send co-counsel SVLG Motion to Strike with F&L and Kutak's same motions with hearing dates and calendar; Review email from Cruger re: Crane conf. call and Calendar. | 4.00 |
| 04/07/2010 | VM | Added new fields to table & database; entered date of wire; amount; name of bank. | 5.25 |
| 04/07/2010 | MK | Conf. w. VM for discovery responses re Exchanger damages. | 0.30 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:     RLB
Page:            144

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/08/2010 | RLB | Review multiple emails from Devorkin; Review emails from Allison re: documents; Review revised Scheduling Order; Review email from Brian re: prisoners' depositions; Work on FTP website; Review calendar issues; Prepare Plaintiffs' responses to Defendants Kutak and Kavan's RFA; Email Allison Cooper re: mediation; Telephone call with David Grant re: Smith's claim assignment to ASM Capital; Reviw Shore bill; Review email from Zelle; Prepare accounting for trip to NY; Telephone call with Claire Cardwell; Review email from Preston re: deposition of Gorenberg; Email Lingo re: conference with Crane; Email Davide Grant; Review Motion to Depose Okun and others in jail. | 4.50 |
| 04/08/2010 | MPD | Emails and calls with Lingo regarding case status. Emails and calls with P. Ricardo regarding discovery and mediation issues. Emails and calls with Fee regarding deposition protocol. Revise, finalize and file motion to depose Okun. Revise, finalize and file LR 6-3 motion. Communicate with Zelle and McDonough. Communicate with A. Burton. Prepare claims report and direct same to be sent to Burton. Review Wave II Settlement materials. Work on Wave II issues. Conduct legal research. Review Cordell motion materials. | 5.00 |
| 04/08/2010 | CAJ | Review documents for Burr Trusts; Trace money; Update binders; Copy documents; Research Burr and Okun. | 7.90 |
| 04/08/2010 | SBW | File Stipulation and Proposed Order re: Wave I Processing Fee with Ex.1 Sharing Agmnt. and Ex. 2 Wave I Processing Invoice of Class Counsel; Prepare Notice of Motion and Motion to Depose Incarcerated Defendants and Notice of Motion and Motion for an Order re: same; Forward to co-counsel for review; File same with court; Prepare federal subpoenas to be issued to Greenberg Traurig and Eckert Seamens (PA.) and send out for personal service. | 4.50 |
| 04/08/2010 | VM | Picked up print job from Kinkos; sorted documents & instructed MZ order in which they are to be placed; updated claimant loss amount; compared amount against Wave I Distribution list &corrected error; E-mailed Allen & Parva list of Exchangers & loss amounts. | 6.50 |
| 04/08/2010 | MK | Locate and review BFG memo re Assignors; email to R Yamnick; email from R Yamnick; email to M Schwartz; locate Roth check; email from M Schwartz; email to R Yamnick; email to G Martinaj; email to S Best; email to S Likins; email to W Money; teleconf.w. D Grant; email to D Grant; TC RLB; email to R Grant; locate , scan and email M Smith Assignment Agreement; email to D Grant; conf. w. MPD; conf. w. VM; email to VM; TC VM. | 3.20 |
| 04/09/2010 | RLB | Organize binders of documents; Review Motion to Depose Incarcerated Defendants; Review email from Allison re: production of documents; Review revised Scheduling Order; Review Willie Limited Partnership Claim; Review multiple emails from Devorkin; Review email from JAMS re: call wtih Judge Crane; Set up call with Judge Rutter; Work on opposition to Cordell's Motion for Reconsideration. | 1.00 |

July 21, 2010
Client:      007316
Matter:      000001
Invoice #:        0
Resp. Atty:     RLB
Page:         145

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 04/09/2010 | MPD | Emails and calls with McDonough regarding case status. Communicate with P. Ricardo regarding discovery issues. Communicate with Lingo and Fee regarding depositions. Work on case schedule and deposition protocol issues. Review Cordell motion materials. Conduct legal research regarding direct claims. | 6.50 |
| 04/09/2010 | CAJ | Respond to emails; Prepare documents for discvoery responses; Process documents. | 7.90 |
| 04/09/2010 | SBW | Revise Kutak discovery (RLB); Download Matrix MTD; Review opposition dates, update case schedule and email to co-counsel; Distribute to team; File maintenance. | 5.00 |
| 04/09/2010 | VM | Prepared report for CJ on Exchangers & loss amounts; entered in date of wire. | 7.25 |
| 04/09/2010 | MK | TC Don Dufrene; Memo to D Dufrene; email to M Schwartz; prepare memo Wave I distribution statuts; email from M Schwartz; locate Dufrene exchange losses; review uncashed checks for Exchangers Wave I; Memo to RLB; TC to VM; email to VM. | 0.90 |
| 04/10/2010 | RLB | Review Matrix Motion to Dismiss. | 1.00 |
| 04/11/2010 | RLB | Draft email to Lingo re: discovery in response to his April 2 letter of complaint. | 0.50 |
| 04/12/2010 | RLB | Review emails from Devorkin re: RLB's email to Lingo re: production of docs; Locate San Jose lawyer for Trustee; Review revised stipulation re: discovery protocol; Review email from Huber re: verifications; Review Bk distribution list and compare to ours; Send Brian M. Stempel's expert witness report in SWX; Prepare discovery responses to Kutak discovery; Set up 4/22 conference call with Judge Crane; Review emails from Kevin Fee re: Citibank discovery; Review email from Devorkin to Lerch. | 5.00 |
| 04/12/2010 | MPD | Emails and calls with co-counsel regarding case status. Communicate with B. Goines regarding discovery. Communicate with K. Fee regarding depositions. Communicate with A. Cooper regarding case status and discovery. Communicate with B. Lingo regarding case schedule. Communicate with B. Broge regarding depositions. Emails with class representatives regarding Pajonas settlement. Communicate with P. Ricardo regarding case status. Work on deposition protocol. Work on case schedule. Review Wave II materials. Work on Wave II. Call with Donna of Judge Trumbell's office regarding motion to depose incarcerated defendants. Review Cordell motion materials. Conduct legal research regarding Cordell. | 9.50 |
| 04/12/2010 | CAJ | Review discovery issues; Prepare responsive documents; Coordinate with attorneys; Respond to emails; Update Summation. | 7.10 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            146

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/12/2010 | SBW | Create binder for Trustee's Distribution Reports; Email class reps to remind to send verification forms for discovery; Revise RFA and ROGS responses; Create POS for same; Review filings on the docket; Update calendar; File maintenance; Set conf. call re: case schedule and deposition protocol per A. Cooper's request; forward call-in information to counsel; Prepare and forward document subpoenas for Greenberg Traurig and Eckert Seamens to Associated Attorney Services. | 5.50 |
| 04/12/2010 | VM | Retrieved Exchanger's files for deposit date; prepared report; filed correspondence; prepared file folder labels & files; e-mailed CJ three reports. | 7.50 |
| 04/12/2010 | MK | TC from R Yamnick; TC Hain Capital; email MZ; email VM; review email and file search per VM; TC V Morales; TC K Best; email R Yamnick; email VM; review and sign documents releasing Best funds; TC R Yamnick; email to V Morales; email Ardebilli re Martinaj; email M A Mueller; review Qkun Case schedule; file reconciliation: Exchanger Assignments. | 1.20 |
| 04/13/2010 | RLB | Team meeting; Review email from Lingo; Obtain verifications for class reps to Kutak discovery; Work with Denver on 4-A issues and obtain complaints from Exchangers to Citibank and Matrix; Review emails from Citibank re: complaints by Exchangers about transfers out of 1031 QI accounts; Obtain Quirk verification; Review Berkus money tracing; Email Devorkin re: Shore's fees; Review Zelle's email. | 3.00 |
| 04/13/2010 | MPD | Communicate with Zelle and McDonough regarding case status. Communicate with P. Ricardo regarding discovery timing. Prepare for and participate in teleconference with Plaintiff team members, Trustee counsel, and Hunter II Defense counsel regarding case schedule and deposition protocol issues. Exchange numerous emails with several defense counsel regarding deposition protocol issues and timing for discovery. Revise motion to depose incarcerated defendants to conform with Magistrate Trumbell's instructions. Conduct legal research. Review Cordell motion materials. Work on Wave II. | 10.00 |
| 04/13/2010 | CAJ | Deposition scheduling meeting; Team meeting; Meeting with V Munoz re POCs; Follow up of verifications for Kutak Rock responses; Review files re SJB; Meeting with RLB; Receipt and respond to emails; Review SWX docs; Print documents; Conference with MPD. | 8.40 |
| 04/13/2010 | SBW | Conference call re: case schedule and depo protocol Team meeting; Prepare minutes and distribute to team; Call Legal officers for incarcerated defendants re: protocol for deposing inmate defendants; Prepare and efile/serve Revised Notice and Motion to Shorten Time and Notice and Motion to Depose Incarcerated Defendants; Submit bill to Accounting for Richard Shore 1.01.10 - 2.28.10 bill (1/2 split with Trustee). | 4.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             147

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/13/2010 | VM | Conf. with MK re: assignee's distribution; Team meeting; Was trained by CJ on assignment combining all POC's; renaming some POC's; combined in PDF program; OCR'ed POC's & saved; e-mailed Schwartz & McHale letters of authorization of distribution on some assignee claims. | 4.75 |
| 04/13/2010 | MK | TC D Grant; email: F Ardebeilli; emailFarshid Ardebelli; TC Huda Sheik Ali; email M Mueller; email S Schoenfield; email J Schink; email W Money; TC W Money; TC V Morales; email M Mizrachi; email J Rosenbloom; email C Sourmaidis; Email J Fallick; TC J Fallick; direct correspondence production Huda Sheik-Ali; email VM; email RLB; email SW; email to S Wilde;email to  M Psaros; email to PLC; email to MPD; email to CJ ; email to SW; request revised Okun Pre Bill; Okun Team meeting; conf. w. RLB re Willie Fam Trust; review email from PLC. | 5.50 |
| 04/14/2010 | RLB | Telephone call with Mark Blocker er: Pajonas depo; Schedule Pajonas depo for May 25-26 in NY; Draft interrogatories to propound on Kavan and Kutak; Re-notice Pajonas Depo for May 5-6 in New Haven, CT; Telephone call with Blocker; Review cases sent by Flaxer re: constructive trust; Email Brian re: Pajonas depo; Emails to Devorkin and Preston re: Pajonas depo; Emails with Devorkin re: team efforts; Emails with Blocker re: time to depose Pajonas; Emails with Preston re: timing issues; Emails to and from Brian re: Pajonas depo; Emails with Denver re: timing of Depo; Collect documents for Pajonas dep; Work on dispute with Trustee over timing issues with deposl Send out discovery requests to Kutak and F&L. | 8.00 |
| 04/14/2010 | MPD | Communicate multiple times with P. Ricardo regarding case status.  Emails and calls with McDonough regarding discovery. Communicate multiple times with P. Ricardo regarding case status. Finalize motion regarding discovery issues to incorporate instructions from Magistrate Trumbell. Several calls and email exchanges with S. Houlton. Communicate with defense counsel, trustee counsel and plaintiff team regarding stipulations on discovery issues and case schedule.  Finalize and file same. Email exchanges with Citi counsel M. Blocker on deposition issues and K. Fee on case schedule issues.  Communicate with all Hunter II defense counsel regarding discovery issues and case schedule.  Work on Cordell opposition. | 9.00 |
| 04/14/2010 | CAJ | Update Kavan document binder; Research Okun loans; Pull documents and prepare binders; Respond to emails; Coordinate discovery and deposition schedules. | 8.20 |
| 04/14/2010 | SBW | Attend conf. call with MPD, CJ and counsel re: stipulations/Orders for Case Schedule and Deposition Protocol; Prepare and file same; Refile Motion to Depose Incarcerated Defendants with May 25th hearing date (tues) before Mag. Judge Patricia Trumbull; Serve to incarcerated defs and file POS; Telephone call with Daniel Fredericks regarding Ed Okun deposition. | 6.00 |
| 04/14/2010 | VM | Combined POC's; OCR'ed & saved. | 3.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:            148

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/14/2010 | MK | Review F & L Request for Prod of Docs; Review F&L Request for Admissions; Review F&L Interrogatories; locate KutakRock discovery responses; conf. w. CJ; begin draft responses to production requests, admission requests and interrogatories; Teleconf. w. C Meadings re Braswell; email to GL re Okun PreBill; review MPD billing edits; conf. w. GL; search Braswell Assignment; review FTP Memorandum; locate log-in credentials FTP site; recalculate Braswell Exchange Losses. | 3.40 |
| 04/15/2010 | RLB | Telephone call with Preston; Telephone call with Preston and Eiseman; Review email from Allison Albert re: SVLG: Work on getting dates for Pajonas depo; Prepare for Pajonas depo; Calendar Opposition dates to 12(b)(6) motions filed by Citibank and Matrx and Motions to Strike filed by F&L and Kutak; Review darafts of Oppositions; Review Motions filed by defendants; Email Brain M. re: assignments. | 4.50 |
| 04/15/2010 | MPD | Numerous communications with Trustee's counsel and Citi's counsel regarding discovery disputes. Work on same. Review Cordell materials. Conduct legal research. Work on Opposition. Communicate with Cordell's counsel. Communicate with District Court in Manhattent regarding e-service issues. Emails and calls with plaintiffs' team regarding case status. Review Kutak documents. | 8.00 |
| 04/15/2010 | CAJ | Meeting with MPD; Review documents for response to K. Fee's letter; Research for addtional responses. | 7.30 |
| 04/15/2010 | SBW | Review Preston Ricardo email re: withdrawing Stipulation/Orders re: Case Sched. and Depo. Protocol filed yesterday; Meet with MPD re: same; Review N.D. CA. court calendar for Hunter v. Citibank hearing dates; Prepare email to send to Plaintiffs' counsel re: certain dates needing to be confirmed and update calendar; Format F&L discovery responses and coordinate with MK to do; File maintenance; Prepare draft Deposition Subpoenas; Review Cordell Appeal docket and sign up for Eservice; Prepare Notice of Withdrawal of Docket Nos. 310 and 311 (Stip/Orders) and file with court; Organize Appeal binder; Serve RPD to F&L. | 6.00 |
| 04/15/2010 | VM | Combined remaining POC's; OCR'ed POC's; updated new address in database & outlook; e-mailed Trustee updated address; prepared index chart; bate stamped POC's and supporting documents on pdf program. | 7.50 |
| 04/15/2010 | MK | Email M Mizrachi; email J Schink; email S Schoenfield; email D Grant; review D Grant email; locate M Smith Assignment Ag'mt; email to D Grant; locate J Schink Assignment Agreement; teleconf.w. J Schink; email to J Schink; teleconf. w. C Sourmaidis; TC H Elliott; conf. w. PLC re billing edits; prepare Plaintiffs Response to Foley & Lardner Req. for Prod; locate documents for discovery disclosure; locate Kutak Rock discovery Responses; create PaperPort documents; conf. w. CJ; conf. w. VM; email to MZ; email S Ardebelli; email F Ardebili; review F & L Request for Admissions. | 6.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            149

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 04/16/2010 | RLB | Work on Pajonas depo prep; Work on coordinating bankr. schedule with class schedule; Review Cordell appeal file; Review email from Lingo re: Schaedle; Review SVLG response to need for tolling agreement in bankr.; Work on Jorden Burt mediation brief. | 3.00 |
| 04/16/2010 | MPD | Emails and calls with plaintiff team members regarding case status. Several communications with P. Ricardo and K. Fee regarding case status. Teleconference with Citi counsel and R. Brace regarding same. Exchange emails with M. Blocker and other defense counsel regarding depositions. Communicate with S. Houlton regarding Pajonas discovery issues. Review Kutak materials. Work on Kutak discovery issues. Calls with D. Spelfogel regarding Cordell settlement issues. Review Cordell file and conduct legal research. Work on Cordell opposition. | 9.00 |
| 04/16/2010 | MPD | Emails and calls with plaintiff team members regarding case status. Several communications with P. Ricardo and K. Fee regarding case status. Teleconference with Citi counsel and R. Brace regarding same. Exchange emails with M. Blocker and other defense counsel regarding depositions. Communicate with S. Houlton regarding Pajonas discovery issues. Review Kutak materials. Work on Kutak discovery issues. Calls with D. Spelfogel regarding Cordell settlement issues. Review Cordell file and conduct legal research. Work on Cordell opposition. | 9.00 |
| 04/16/2010 | CAJ | Coordinate with clients for verification and discovery responses; Update Summation; Update Calendar; Respond to emails. | 8.40 |
| 04/16/2010 | VM | Updated Witness list. | 4.00 |
| 04/16/2010 | MK | Prepare Responses to Foley & Lardner Request for Production; Prepare Responses to Foley & Lardner Requests for Admissions; Prepare Responses to Foley & Lardner Interrogatories; TC C Baudo re Distribution; TC T Thatcher re F Ardebili; email from C Thatcher; email to H Elliott; TC H Elliott; locate Stroud Documents for Elliott; email from D Grant; email to D Grant; email to VM; conf. w. CJ; locate documents for discovery production; locate B& F authorization to release funds; TC C Baudo; TC VM; conf. w. SW re Discovery; locate Class Representatives; locate Sharing Agreements; locate Index ro Responsive Documents in Kutak Rock ; conf. w. RLB; conf. w. CJ. | 8.70 |
| 04/19/2010 | RLB | Email co-counsel re: experts; Respond to discovery propounded by F&L; Email Hampton re: Matrix; Telephone call with Betty Cordial; Review emails from Larry Kellog re: mediation with Jorden Burt; Set up call with Rutter; Review Citibank issues with Pajonas over production of documents; Send Shawn Parr LES bankr. order; Send Cordial Ware's 4A opinion; Calendar Depo prep time with Pajonas; Multiple emails with Devorkin re: experts; Review Cordell's motion for reconsideration filed with Judge Ware; File pro hac application in SDNY for Cordell Appeal; Work on Jorden Burt mediation brief; Work on Cordell issues raised in motion to reconsider. | 8.00 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:          0
Resp. Atty:       RLB
Page:             150

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/19/2010 | MPD | Communicate with Trustee counsel regarding Pajonas issues. Work on Wave II. Review materials related to Okun deposition. Work on same. Review Wave I distribution materials. Work on same to ensure final checks are received and deposited and that processing issues are resolved. Review correspondence from Parver. Meet with V. Munoz regarding same. Emails and calls with plaintiff team regarding case status. Review motion filed by Cordell. Work on Cordell opposition. | 7.00 |
| 04/19/2010 | CAJ | Review Columbus Works documents; Review files for responses to RFP; Update Summation; Copy documents; Prepare binders; Prepare new Rule 26; Update FTP Site. | 8.20 |
| 04/19/2010 | SBW | Order updated Certificates of Standing for RLB and MPD; Email Pro hac app. for Denver to Eiseman; Meet with DJG re: reimbursing Hunter for Parr's fees prior to H&B retention; File maintenance; Assist MK with F&L discovery; answer questions; Call Judge Ware's clerk re: signing Wave I Processing Fee order; Overnight to Judge Ware. | 5.50 |
| 04/19/2010 | VM | Received e-mail from MPD re: several claimants listed on Wave I & not on Wave II according to Burton; searched for answeres. | 1.25 |
| 04/19/2010 | MK | Continue preparation of Foley & Lardner Req for Admission, Req for Production of Docs, Interrogs; Strategy conf.w.RLB; search C Graham file, A Rajabi, A Hunter, G Huber, M Whitton, S Suhweil files for disoverable documents; Email A Hunter, A Rajabi, G Huber, M Whitton, S Suhweil for consultations with counsel; strategy conf.w. RLB; strategy conf. w. CJ; revise Req for Admissions; locate S Burr depositions; locate J Kavan Depositions; review Trustee's Responses to Discovery in Kutak Rock. | 10.30 |
| 04/20/2010 | RLB | Long converence call wtih Devorkin/Shore; Conference call with Rutter, Kellog, Devorkin, Gerstein and Shore; Conference call with Devorkin and Shore re: mediation; Email Eiseman re: pro hac status in NY on Cordell appeal; Work on Pajonas depo issues; Email Preston and Brian; Team meeting; Email Devorkin re: Pay Shore bill; Revidw emails from Kellog objecting to Shore being on phone with Rutter; Review 5th Circuit case on Dreyfus and who is bank's client; Obtain class representative to attend Jorden Burt mediation; Try Ernie or Quirk; Send Dreyfus case to Zelle; Prepare responses to discovery; Review old documents pre May 12, 2008. | 8.00 |
| 04/20/2010 | MPD | Review Cordell motion. Conduct legal research. Plan and outline opposition. Work on same. Communicate with Plaintiff and Trustee team members regarding discovery. Review Wave II Settlement materials. Work on Wave II issues. Review materials from Lockton. Meeting with claims administrator Munoz regarding same. Respond to Lockton. | 9.00 |
| 04/20/2010 | SBW | Read local rules re: appeal briefs; Organize Appeal file; General file maintenance. | 4.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             151

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/20/2010 | VM | Answered MPD's e-mail re: Exchangers missing from list; organized correspondence; prepared report for MK on all AEC Exchangers & addresses; Team Meeting; Worked on project for CJ combining all discovery; OCRed; Batestamped; Searched for Class Rep's documents in discovery, extracted & renamed. | 7.50 |
| 04/20/2010 | MK | Contact Okun assignors; email from S Wilde; email to S Wilde; email MZ re JL Stanley Trust; locate correspondence w. Trustee prior to 5/12/08; search H&B correspondence files for communications w Trustee; review RLB email acct for Devorkin memos; search C Graham file; mark relevant documents for RLB review re Production; strategy conf. w. RLB; revise Req for Admission; revise Foley Interrogatories; email to class representatives; create chart of class reps; email to VM for AEC Exchanger list; strategy conf. w. RLB; Okun team meeting; locate AEC funds transfers; review POL from Devorkin for AEC funds flow; review Burr documents (497 pp) for relevant production materials; TC E Fidanza; email SW; review emails from A Rajabi; review A Hunter emails; email from G Huber; authorize distribution of J L Stanley Trust; authorize release of funds for M&S Smith; email to VM; locate FTP memo; search FTP site for CLASS documents; strategy conf. w. RLB; conf. w. CJ; review UWB docs; search bank records; search Okun efile for Burr docs; search for AEC wire transfers; review Trustee Response to Discovery. | 8.95 |
| 04/21/2010 | BFG | Review status on assignors' objections to Wave I distribution. | 0.25 |
| 04/21/2010 | BFG | Office conference with Marsha Kramarck re status; Review correspondence; Email to Marsha re objections by assignors. | 0.50 |
| 04/21/2010 | RLB | Prepare discovery responses to F&L interrogs, RFA and RFP; Telephone call with Hampton ward; Review Chaney v. Dreyfus case re: bank liability; Work with Ginder on assignment issues; Work on Pajonas issues with Preston and Brian; Multiple emaiils with Brian M. re: Pajonas; prepare for Kutak call with Crane at 6am; Email Devorkin re: payment of mediators' fees; Work on JB mediation brief. | 6.00 |
| 04/21/2010 | MPD | Prepare LR 6-3 motion. Several emails and calls with McDonough and Preston regarding Pajonas issues. Work on same. Communicate with J. Parver. Work on Lockton settlement issues. Prepare claims report. Review Wave II Settlement materials. Work on Wave II issues. Conduct legal research. Work on opposition to Cordell motion for reconsideration. | 6.50 |
| 04/21/2010 | SBW | Overnight cert. of standing for MPD and RLB to David Eiseman with check for Pro hac applications; Overnight payment to Richard Shore for JB mediation services (split with Trustee). | 0.50 |
| 04/21/2010 | VM | Answered MK e-mails; scanned & e-mailed Weinstein re: two exchangers Lambeck & Wall; searched for class rep's documents extracted saved & re-named. | 4.25 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             152

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/21/2010 | MK | TC S Schoenfield; TC G Martinaj; TC Morris Glucksman; locate Jeffrey Nogie, Esq; TC Sam Zeevi; TC J Schink; email S Ardebili; email RLB; TC SW; conf.w. BFG; prepare Memo re Outstanding Assignors + status; email to Stonehill Capital; email to M Psaros; TC G Nanas; email VM; email H Elliott; email D Schink; email M Mueller; Email J Rosenbloom; email S Wilde; email M Ziemer; locate C Graham file; email MZ; email VM; continue search for Burr documents in response to F&L discovery; efile Resp to Req for Prod; email Resp to Req for Adm; efile Resp to Interrogs; revise Response to Req for Production. | 5.10 |
| 04/21/2010 | MK | Revise Req for Admission to include counsel consultations for class reps; conf. w. BFG; search C Graham file for documents prior to May 12, 2008; email to VM; conf w. RLB; email to J Nogee; conf. w. SW; revise Req for Production; search for additional Burr documents for discovery; TC S Schoenfield. | 3.20 |
| 04/22/2010 | BFG | Review memoranda re status of Wave I distribution objections; Memorandum to Marsha Kramarck. | 0.25 |
| 04/22/2010 | RLB | Long conference call with Judge Crane and counsel for trustee and Kutak re: mediation in NY on 6/25/10; Telephone cal with Allison Cooper; Telephone cal with Devorkin re: SVLG; Email Devorkin re dates for mediation with Crane; Get Quirk to attend Jorden Burt mediation and have Suzette make travel plans for Quirk to attend; Review email from Lingo; Review email from Devorkin re: my work on Jorden Burt mediation brief; Email Allison re: need more time to file responses to fact discovery; Review Kutak documents; Review Jorden Burt documents; Review email from Biederman; Prepare Jorden Burt mediation brief; Review Cooper email requesting Okun financial statements; Email Allison re: dates of meeting with Okun and Coleman; Review email from Devorkin to Rutter. | 8.00 |
| 04/22/2010 | MPD | Work on Lockton settlement issues. Prepare claims report. Review Wave II Settlement materials. Work on Wave II issues. Several emails and calls with McDonough and Preston regarding Pajonas issues. Conduct legal research. Work on opposition to Cordell motion for reconsideration. | 8.50 |
| 04/22/2010 | SBW | Prepare stipulation to extend page length for F&L brief; Forward to MPD; Prepare Request for Production to Stephen Burr (Set One); Look for Perkins Memo in SWX case; Review email from VM re ASM II. | 1.00 |
| 04/22/2010 | SBW | Follow up call to D. Fredericks (legal contact at FCC Beaumont) re: deposing Okun; Review USDC S.D.N.Y. Appeal case docket; Call clerk to correct our firm address; Prepare Pro Hac Vice form for MPD for USDC S.D.N.Y; Serve Pollack Simring's discovery; Review Fee Motion to Reimburse Hunter for Parr's fees $50,000 paid, Meet with MPD re: same; Review MPD email to Discovery committee re Pajonas deposition; File maintenance; Organize discovery files. | 5.00 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:       RLB
Page:             153

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/22/2010 | VM | Answered Parver's e-mail; conf with MK; filed; answered office e-mails; e-mailed Weinstein re: assignee. | 6.00 |
| 04/22/2010 | MK | TC Morris Glucksman, Esq; TC P Keating Esq; review email from BFG; email to BFG; locate P Thatcher memo re F Ardebili; TC C Sourmaidis; emails from BFG ; email to BFG;  conf. w. RLB; revise F&L Req for Admissions; further revisions to Req for Adm; search for dates of receipt of Kutak Rock Memo (Oct '08); review Hunter I Complaint; conf. w. MPD; review Hunter II Complaint; Lexis search; document search; email from MPD; email to MPD, revise F&L Request for Admissions; revise F&L Interrogatories. | 8.80 |
| 04/23/2010 | RLB | Review SVLG decision in malpractice/fee dispute with Beck; Review email from Allison Cooper; Review Trustee's complaint against SVLG;' Review multiple emils from Devorkin and Cooper reMediation; Review Albert email re SVLG tolling agreement; Review documents re: Kutak Rock email; Review email from Warin; Reviw F&L Jarns Agreement; Review calendar of depos; Review email from Allison re: document discovery. | 4.00 |
| 04/23/2010 | MPD | Call with Frank Merideth of GT LA office 310 586 7825 regarding Burr subpoena which is getting results in GT Miami and Boston. Work on Wave II issues with counsel for Lockton.  Work on Cordell opposition.  Communicate with Trustee and Plaintiff team members regarding discovery issues. | 7.50 |
| 04/23/2010 | SBW | Type MK ltr to defense counsel re: perkins memo and knowledge of lawyer misconduct;  Call Ware's clerk re: signing Stipulation re: case Schedule (Docket No. 315 ,not No. 310 originally filed) and Wave I Processing Fee stip in Hunter I; Leave detailed message re Judge needs to sign both stipulations; Overnight another courtesy copy of Wave I Processing fee stip to Ware's chambers. | 1.00 |
| 04/23/2010 | VM | Updated report and e-mailed to Parver; E-mailed Schwartz & McHale several letters authorizing disbursement. | 1.00 |
| 04/23/2010 | MK | Search for Burr documents; email to Egenolf; email from RLB; email from Egenolf; Create chart of AEC loans; locate Deloitte cash flow charts; revise F&L interrogatories; revise F&L requests for admission; conf.w. MPD; draft correspondence to defense counsel; email to B Aykelli; email from B Aykelli; email from CJ; email to CJ; email to SW; draft RFP phone records for Burr subpoena; search Deloitte database; locate documents in FTP site; locate & print Coleman fax; search fax logs for confirmation receipt; begin chart of documents known to H & B prior to May 12, 2009; prepare notes for RLB; locate Dry contact records; email S Suhweil re consultations w. counsel; locate counsel addresses for incorporation into discovery Responses for F&L. | 8.20 |
| 04/25/2010 | MK | Collate and chart documents in possession of H&B prior to May 12, 2008; email to RLB;email to BFG; search for hard copies of C Graham communications; email to JG Collins; email to B Callanan; email to A Hunter; email to RLB; tc Farid Ardebili; email to F Ardebili. | 2.70 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             154

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 04/26/2010 | BFG | Review Graham emails re discovery request. | 0.25 |
| 04/26/2010 | BFG | Email exchange with Marsha Kramarck re discovery. | 0.25 |
| 04/26/2010 | BFG | Review correspondence and file re Farid Ardebeli; email to F. Ardebeli. | 0.25 |
| 04/26/2010 | RLB | Draft letter to Allison Cooper and Brad Lingo; Telephone call wtih Devorkin and prepare discovery responses; Propound discovery on F&L; Prepare Jorden Burt mediation brief; Telephone call with Denver re: Rule 4A and Matirx; Research Colo. law re: 4A; Review email from Todd Gordon; Organize F&L production of documents; Review email from Devorkin re: Crane; Review email from Brian M.; Review email from K. Fee; Set up conference call; Multiple emails exchanged wth Preston Ricardo. | 4.50 |
| 04/26/2010 | MPD | Work on Wave II approval issues. Communicate with trustee and plaintiff team members regarding same. Work on opposition to Cordell motion for reconsideration. Call from B. Lingo regarding discovery issues. Review Matrix motion to dismiss second amended complaint. Conduct legal research regarding same. Outline issues to be addressed in opposition. | 6.50 |
| 04/26/2010 | CAJ | Burr research; Update FPT site with POCs and Exchange Ks; Telephone call to Allison Cooper; Document support to MK. | 8.20 |
| 04/26/2010 | SBW | Organize Burr/Sullivan trustee depo exhibits; Review JB mediation materials; Forward invoice to accounting to pay asap; Prepare Mediation Brief for Jorden Burt mediation; Set conference call re: depo schedule and email to counsel; Prepare TOC and TOA for Opp. to Cordell Motion for Reconsideration; Fax and mail RLB letter to Cooper and Lingo re: Plaintiffs' knowledge of Perkins memo (re lawyer misconduct). | 4.50 |
| 04/26/2010 | VM | Updated POC & Supporting doc's index chart for CJ; updated assignee list; filed. | 2.50 |
| 04/26/2010 | MK | TC & fax from E Fidanza; TC from F Ardebili; locate Ardebili Exchange document; Conf.w. RLB; Conf. w. BFG; locate BFG emails from Graham re Okun prior to May 12-08; revise Perkins Memo Notice letter to counsel; print attachments to correspondence for RLB; conf. w. SW; conf. w. CJ; search for funds transfer documents to Foley & Lardner; update chart of H&B documents in hand prior to May 12-08; conf. w. CJ; download documents at FTP site; add further documents to H&B Chart; email to BFG re Discovery requests; locate further IOLTA documents of Okun transfers to F&L; review C Graham binders of old and new transactions for relevant correspondence; conf. w. CJ. | 7.90 |
| 04/26/2010 | MK | Review Citibank initial disclosures for response to A Cooper; conf. w. CJ; review May 27 docket entries with Perkins Memo. | 0.60 |
| 04/27/2010 | BFG | Telephone call to Patrick Keating's office; attorney notes re status. | 0.25 |

July 21, 2010
Client:           007316
Matter:           000001
Invoice #:              0
Resp. Atty:          RLB
Page:                 155

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/27/2010 | BFG | Review of correspondence and email re objections and consents to Wave I distributions; telephone call to attorney Vic Morales' office; telephone conference with Mike Mueller (attorney for multiple; assignors); email exchanges with Mr. Kramarck re her communications with attorneys for assignors. | 0.75 |
| 04/27/2010 | BFG | Research re inquiries by assignor. | 0.25 |
| 04/27/2010 | RLB | Conference call with Discovery Committee; Review email from Allison re: Production of documents; Review email from Lingo re: discovery call; Email Preston re: discovery committee call; Review email from Lingo re: confidentiality of settlement discussions; Email Zelle re Quirk; Review email from Devorkin re: F&L praising McHale; Email Spelfogel re: attempt to mediate; Work on Jorden Burt mediation Brief; Work on discovery responses. | 6.00 |
| 04/27/2010 | MPD | Call with Deposition committee. Call with P. Ricardo. Call with B. Lingo. Emails with defense counsel. Email to M. Macnamara. Calls with General Counsel to Eckert Seamans regarding Burr subpoena. Review notes from call with Frank Merideth of GT LA office 310 586 7825 regarding Burr subpoena. Work on Burr issues. Work on Wave II issues. Conduct legal research. Work on opposition to Cordell motion for reconsideration. | 8.50 |
| 04/27/2010 | SBW | Remind Counsel of Conference call ; Prepare Federal document subpoenas for law firms Thrasher Bushmann, Krieg Devault, Solomon Tropp and Barnes Thornburg and and courtesy serve to counsel; Organize subpoena file update subpoena table and calendar response dates;Prepare deposition notice for Pajonas in Hunter I and Depo Notice with Subpoena attached in Hunter II; Revisions to F&L discovery responses; Assist MK in serving; Check format on docs; Prepare POS and serve 117 meg RPD file. | 4.50 |
| 04/27/2010 | VM | Received call from B. Ginder needing documents & had various questions; retrieved answers to questions & forwarded documents; received e-mail from M. Denver needing me to search and update the lawyers list. | 4.50 |
| 04/27/2010 | MK | Search RLB email inbox for F& L documents; search MPD email inbox for F& L documents; complete chart of documents in possession of H&B on May 12, 2008; complete chart of documents between May 12 and Nov 18, 2008 at H& B; search for further Burr documents; print Burr trial testimony; TC Farid Ardebili; review BFG emails; email to BFG; TC VM for Wave II distribution; further edits to F&L Req for Admissions; further edits to F&L Req for Production; further edits to F&L Interrogatories; email from BFG; review BFG binder for Candace Graham documents at H&B prior to Nov 18, 2008; email to BFG re Martinaj; locate counsel data for Soix Realty; locate counsel data for Martinaj; email BFG. | 9.45 |
| 04/28/2010 | BFG | Telephone conference with attorney, Vic Morales; attorney notes; review Money-Hain agreement. | 0.25 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:             0
Resp. Atty:        RLB
Page:              156

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/28/2010 | RLB | Set up call with Spelfogel re: mediation with Cordell; Email Lingo re: mediation; Work with Fee re: Depo dates; Multiple emails exchanged with Devorkin; Review status of subpoena on Greenberg; Set up call re: Cordell mediation; Email re: Citi stipulation in bankr. Review draft of Cordell opposition; Email Devorkin re: Burr transcripts in Burr v. Nuko and A1-Mini Mobile; WSork on Burr issues pre-AEC. | 8.00 |
| 04/28/2010 | MPD | Exchange numerous emails with Deposition committee. Emails with P. Ricardo.Call with Bill Mallen in Pittsburgh general counsel for Eckert Seamans to agree on 30 day extension Contact with Court regarding stip re: new case schedule Call with P. Ricardo. Call with B. Lingo. Emails with defense counsel. Email to M. Macnamara. Calls with General Counsel to Eckert Seamans regarding Burr subpoena Call with Frank Merideth of GT LA office 310 586 7825 regarding Burr subpoena which is getting results in GT Miami and boston. Prepare LR 6-3 motion. Several emails and calls with McDonough and Preston regarding Pajonas issues. Work on same. Communicate with J. Parver. Work on Lockton settlement issues. Prepare claims report. Review Wave II Settlement materials. Work on Wave II issues. Conduct legal research. Work on opposition to Cordell motion for reconsideration. | 6.50 |
| 04/28/2010 | CAJ | Review and research Response to Okun's Motion to Compel; Prepare responsive documents; Money trace Solomon Tropp. | 8.20 |
| 04/28/2010 | SBW | Call court (Ware's chambers) to determine status of Wave I processing fee; Call Mag. Judge Trumbull's chambers re: Okun Motion to Compel Opp./hearing date since no date given; Finalize formatting of Opp. to Cordell Motion for Reconsideration; Email class reps. for verifications to discovery; Revise RPD (#2) to Burr to include document request for Solomon Tropp docs; Forward to RLB. | 1.50 |
| 04/28/2010 | VM | Completed updating lawyers list for MPD. | 2.50 |
| 04/28/2010 | MK | Complete final drafts of Foley Discovery; locate Burr fee payments; locate Okun payments to Eckert Seamans and Greenberg Traurig; create PDF files of documents; conf. w. SW; conf w. CJ; search data for Bates stamping; create Adobe documents; conf.w. RLB; conf. w. CJ; file reconciliation Assignors; file reconciliation F&L. | 10.00 |
| 04/29/2010 | RLB | Review documents to produce to F&L; Prepare responses to interrogs propounded by F&L; Research Burr pre-AEC; Locate counsel for Burr and Okun pre-AEC; Review emaill from Anita Hunter re: Ernie's email; Serve subpoenas on attorneys involved in Burr v. Nuko and A1 litigation; Review multiple emails from Devorkin; Review stipulation and order. | 3.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 157

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/29/2010 | MPD | Emails with Trustee counsel and plaintiff team members regarding Burr. Call with Joe Wendt of Barnes & Thornburgh regarding Nuko case. Call to Stanford Solomon of Solomon Tropp regarding Burr. Call to F. Lorraine Jahn regarding Burr. Call to Steve Earnhart regarding Nuko case. Call to Ninda Cooley of Krieg DeVault regarding Burr. Call to Greg Small regarding Nuko case. Communicate with Trustee's counsel regarding discovery and settlement issues. Review letter from Bill Mallen in Pittsburgh general counsel for Eckert Seamans regarding extension of subpoena response and objection period. Review Order of Court imposing new case schedule. Conduct legal research. Work on opposition to Cordell motion for reconsideration. | 8.00 |
| 04/29/2010 | CAJ | Foley & Lardner Discovery Responses support; Review documents for Burr matters; Update Summation; Research Burr ownership interests and companies. | 7.10 |
| 04/29/2010 | SBW | Receive verifications to F&L discovery from class reps; Serve Depo Notices in Hunter I and Hunter II (with subpoena ) to Todd Pajonas; Courtesy copy all counsel; Prepare Document subpoenas to be personally served on Thornburg and send out for personal service Courtesy serve to all counsel in both Hunter I and Hunter II; Email Perkins/Hoctor re: proposed deposition dates in late June/early July; Coordinate with CJ, MK and VM re: F&L production; Serve responses to F&L RPD, RFA, ROGS on time. | 6.00 |
| 04/29/2010 | VM | Sorted correspondence, bate stamped Foley & Lardner doc's for MK; updated reports on all Exchangers, AEC Exchangers for MK; Entered Date of Wire & QI Bank. | 5.25 |
| 04/29/2010 | MK | Final Edits to F&L Request for Admissions; Final edits to F&L Interrogatories; final edits to F&L Requests for Production; collate and date order documents for RLB; locate and remove privileged documents from materials to be produced; create new PDF files for seven volumes of documents; additional edits; conf. w. VM re Bates number assignments; conf.w. CJ; conf. w. SW; strategy conference w RLB; finalize all documents including Proofs of Service; edit and spell checkdocuments; locate Exhibits for Interrogatory responses; print PDF documents for hard copy mailings; create efile for documents produced; file reconciliation; conf.w. RLB; locate all documents at H&B before May 12, 2008; remove privileged documents; conf.w. RLB. | 5.90 |
| 04/30/2010 | BFG | Letter to Trustee re: Hain - M. Money agreement. | 0.25 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 158



## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/30/2010 | RLB | Review and revise opposition to Cordell motion; Telephone call with Doug Spelfogel; Telephone call with Mark Blocker; Email Eiseman re: order of examination of Pajonas; Review email from Shore; Email Devorkin and McDonough re: order of exam; Review Okun's motion to compel; review letter from Lingo re: discovery; Serve Pajonas Notice of Depo; Review email from Spelfogel; Review and revise Plaintiffs' memo in opposition to Cordel's motion for reconsideration; Prepare Jorden Burt mediation brief; Review Burr/Nuko documents. | 9.00 |
| 04/30/2010 | MPD | Communicate with Trustee counsel and plaintiff team members regarding Foley & Lardner issues. Work on same. Work on deposition issues. Finalize and file Cordell opposition. | 6.50 |
| 04/30/2010 | CAJ | Pajonas deposition prepare; Review documents; Update prep; Update Summation; Review new discovery from Okun; Update deposition protocol. | 7.80 |
| 04/30/2010 | SBW | Integrate RLB revisions into e Opp. to Cordell motion for reconsideration and work on TOA/formatting; Overnight F&L production to counsel for Citi, Kutak and F&L; Amend POS and Email to counsel; Review Amended briefing schedule for Cordell Appeal and calendar 8.12.10 date for brief; Update Okun calendar and distribute to team; Review Cordell Appeal docket for status on Pro hac admissions; Email third parties re: preferred deposition dates in July (Powlishen, Osgood, for McCabe, D. Shefman and M. Shefman, Hinojosa for Bennett) and letter to Zacarias re: same; Forward MPD Ken Bolton phone no. and Abby Kaplan attorney info (R. Critchlow); Serve Deposition Notices for Todd Pajonas in Hunter I and Hunter II; Courtesy copy same to counsel and Trustee; Prepare JB Mediation Brief; Revise RPD (2) to Burr and serve; Courtesy serve to counsel. | 7.00 |
| 04/30/2010 | VM | Entered date of wire; QI Bank name & amount of wire. | 5.50 |
| 04/30/2010 | MK | Strategy conf. w. RLB; locate communications with Devorkin for production; create PDF files; add Bates numbers to documents; create correspondence to counsel to supplement; File reconciliation: Assignors; file reconciliation F&L; email to VM re Okun preBill; locate PLC edits ; search for attachments to documents. | 5.10 |
| 05/03/2010 | BFG | Telephone conference with Avron Investments (assignor) email to Avron; telephone conference with attorney Jeff Nogie; email to Nogie; telephone calls to other claim assignor attorneys; email to attorney Gluckson; telephone conference with Stonehill assignor; attorney notes. | 1.25 |
| 05/03/2010 | BFG | Telephone conference with C. Parreguan; telephone conference with H. Elliott, attorneys for assignors. | 0.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             159

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/03/2010 | RLB | Telephone call with Spelfogel re: mediation with Cordell; Prepare JB Mediation Brief;  Send draft to Devorkin; Email Devorkin re: efforts to get Burr transcripts; Review emails to Allison re: production of Burr's transcripts;  Work on setting up Pajonas depo; Review email from Devorkin re: SVLG:  Review multiple emails to Devorkin re: Pajonas depo; Work on JB Mediation brief; Research Burr documents. | 8.00 |
| 05/03/2010 | MPD | Communicate with Trustee counsel regarding discovery. Communicate with plaintiff team members regarding Burr. Work on Burr issues.  Call from Barnes & Thornburgh.  Review emails from defendants' counsel regarding discovery issues.  Respond to same. Conduct legal research.  Work on Matrix opposition. | 8.50 |
| 05/03/2010 | CAJ | Locate witnesses for subpoenas; Review Pajonas documents for deposition; Finalize discovery responses to Okun and prepare box for transport; Update Bates Stamp index; Review FTP Site; Prepare disks for Supplemental Production of Documents to Kutak Rock's Subpoena; Prepare addtional disks for Foley Lardner supplemental responses; Review of Promissory Notes. | 8.30 |
| 05/03/2010 | SBW | Answer email from Zimmerman (Devorkin's secretary) re: subpoenas served relating to F&L; Revise Burr RPD (2); Prepare JB mediation brief and attach exhibits; letter to Zacarias re availability in July for deposition; Make travel plans for RLB and MPD for Wave II hearing; Serve courtesy copies of 2nd set of production responses (Bates nos. 712-842) to F&L RPD to Coleman, Okun, Field, Kutak (B. Lingo) and Citi (K. Fee); Revise Deposition Notices/Subpoena for Pajonas for depo to commence at 9:30 a.m. per Houlton's request; Courtesy Serve to all counsel via email. | 6.50 |
| 05/03/2010 | VM | Bate stamped additional F&L doc's for MK; Bate stamped Kutak doc's for MK; Conf with B. Ginder re: Assignee's; prepared report for B. Ginder from Trustee's Distribution Register report of all assignor's; updated address to database, excel & outlook, entered Exchangers bank name and deposit amount. | 5.00 |
| 05/03/2010 | MK | Create Bates' numbers for Foley & Lardner production; email to SW; conf. w. VM; create Bates numbers for KR supplemental production; draft correspondence for discovery supplements; TC Diane Borjon; email to M Schwartz; email from M Schwartz; conf.w. CJ re F&L discovery; create binder for Foley & Lardner production; review Kutak discovery binder; email to SW; review email from SW; email RLB; locate Pajonas Interview Notes and Declaration of 8/5/09; email to PB; TC SW; conf. w. CJ; conf. w. SW; conf.w. MPD; locate Pajonas Declaration revisions; search for drafts from Sabrina Houlton; search for P Ricardo comments; create binder for H&B docs on file before May 12, 2008; create binder for H&B docs on file between May 12 and Nov 18, 2008; create PDF files; conf w. SW re supplemental Discovery responses to F&L; supplemental Subpoena responses to Kutak Rock; search Okun Holdings timeline. | 7.60 |
| 05/04/2010 | BFG | Telephone conference with attorney for assignor. | 0.25 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:          0
Resp. Atty:       RLB
Page:             160

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 05/04/2010 | RLB | Telephone call with Blocker re: mediation; Telephone call with Devorkin; Prepare mediation brief for settlement with Jorden Burt; Review emails from Devorkin re: draft of JB brief; Review Promissory Notes signed by Okun and prepared by Coleman; Review Devorkin email re: Shore's fee; Review Shore's insurance portion to be included in JB brief; Confirm Quirk's attendance; Review Burr docs for F&L mediation brief. | 7.00 |
| 05/04/2010 | MPD | Revise and finalize supplemental disclosure. Issue same. Lengthy call with P. Ricardo. Exchange emails with Trustee and Plaintiff team members regarding depositions. Communicate with Lit Services regarding Pajonas deposition arrangements. Communicate with defense counsel regarding same. Prepare for Pajonas deposition. Work on opposition to Matrix motion to dismiss SAC. | 6.50 |
| 05/04/2010 | CAJ | Update FTP site; Coordinate exhibits with Lit Services; Email new updates to Lit Services; Review documents for Pajonas deposition; Forward Promissory Notes to counsel; Deposition coordination. | 7.20 |
| 05/04/2010 | SBW | Email Lit. Services to notify change in time for Pajonas deposition; Call same re: stream video set up and email counsel to inquire re remote attendance; Confirm with Lit. Services; Prepare Notice re: additional matter to be heard at 5/10 hearing (Stipulation and Order re: Wave I Processing Fee); Revisions to JB Mediation Brief; Call Zelle to confirm Quirk attendance at JB mediation; Review emails from counsel re: Pajonas depo and need to extend beyond 3 days; Contact Houlton; Check availability of mediators for dates 6/1-3 and 6/9-11 for Citibank mediation; Prepare and send letter to Flaxer re: payment of Wave I Processing fee wire instructions (attached Order) and c.c. Devorkin, Trustee/co-counsel; Review multiple emails re: Pajonas deposition. | 7.00 |
| 05/04/2010 | MK | Locate Pajonas Draft Declarations and revisions; locate Interview Notes for Pajonas, email DG; complete binders for F&L production; complete binders for H&B correspondence w. clients and Trustee's counsel before Nov 18, 2009; print and edit Okun preBill March 2010 for Wave II; conf. w. CJ re Pajonas; locate Jorden Burt documents; conf. w. SW; email to SW re Bates numbers; email to GL; request revised Okun prebill 7/09 to 2/10; further Okun preBill edits; file reconciliation for F&L; review Trustee list of Exchanger's uncashed checks; review Hain correspondence re : checks not received; locate final Declaration draft for Pajonas; print and transmit Pajonas revisions to Declaration; search for S Houlton submissions; search P Ricardo emails; review Okun docket entries; file reconciliation KutakRock; create PDF files for produced documents re F&L discovery; check Bates numbers for F&L production; check Bates range for Kutak supplemental production; email from SW; email to SW; Research UCC 4A; conf. w. CJ. | 7.30 |
| 05/05/2010 | BFG | Letter to attorney for ASM assignor. | 0.50 |

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:            0
Resp. Atty:        RLB
Page:              161

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/05/2010 | RLB | Telephone call with perkins; Review documents re: Perkins; Draft memo to file re: conversation with perkins; Prepare Jorden Burt Mediation Brief; Email Devorkin/Shore re: Mediation Brief; Review emails from Allison, Deovrkin and Denver re: withdraw subpoena and F&L will produce deposition transcript of Burr; Review email from Preston re: Pajonas tax return; Review Blocker's responses; Search for documents re: Simring's help to buy 1031 Advance; Review Dashiell's criminal trial testimony; Locate Perkin's handwritten notes; Work with Lit. Services to set up for depositon of Pajonas; Review Trustee's avoidance Complaint against Perkins; Email Devorkin re: Hirschler law firm's role; Review email from Allison re: scope of subpoena on Hirschler; Review email from Kellog re: time needed for Pajonas depo. | 10.00 |
| 05/05/2010 | MPD | Communicate with plaintiff and trustee counsel regarding discovery issues. Prepare for Pajonas deposition. Work on opposition to Matrix motion to dismiss SAC. | 7.50 |
| 05/05/2010 | CAJ | Indexing and preparation of documents responsive to Okun's motion to compel; Research Perkins employment; Review subpoena from Allyson Cooper for documents from lawfirm. | 7.20 |
| 05/05/2010 | SBW | Revisions to Jorden Burt Mediation Brief; Call Ware's chambers re: hearing 5/10 regarding orders with dates filled in; Call Judge Trumbull's chambers re: status of Order on Motion to Depose Incarcerated Defendants and Order re: Discovery Schedule as well as Okun's Motion to Compel hearing date; Call JAMS neutrals re: Citibank mediation hearing dates; Prepare Response to Okun's Motion to Cornpel an d file/serve to Okun; Amend POS to include Field, Simring and Coleman; Type RLB Memo to Witness file. | 6.00 |
| 05/05/2010 | VM | Entered QI bank name; date of wire & wire date. | 4.00 |
| 05/05/2010 | MK | Conf. w. RLB; search for Perkins' connection w. 1031 Tax Group;search Deloitte database; search efile for Perkins' documents; search database for Siimring documents; locate Wave II Mtn for Preliminary Approval; tc BFB; TC RLB; email RLB; review Okun timeline; TC M Dry ; TC K Faglioli; TC M Dry; search for Exhibits marked for ID at Okun trial; TC B Akyelli; email B Akyelli; conf. w. CJ; further search for Perkins' notes; TC P Ricardo; locate and transmit Pajonas Declaration notes to P Ricardo; email to P Ricardo; search IPof A documents; search Kavan documents; search Jorden Burt documents; review Wave II Mtn for Prelim Approval; search for Perkins criminal trial testimony; search for Perkins' Resignation letter; search Zacarias resignation letter. | 7.70 |
| 05/06/2010 | BFG | Telephone conference with attorney C. Parmegian. | 0.25 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:          0
Resp. Atty:      RLB
Page:          162

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 05/06/2010 | RLB | Prepare Jorden Burt mediation brief; legal research re: VL for employer; Get Trustee to waive attorney-client privelage as to Perkins' notes; Build Perkins witness file; Send Devorkin the 6 subpoenas re Burr; Email Shore re: innocent insureds covered underpolicy; Email Blocker er: hearing on Monday; Email Devorkin the research on Burr/Okun dispute. | 8.00 |
| 05/06/2010 | CAJ | Further review of documents re Perkins, Pajonas and Citibank; Prepare Exhibit Binder of Depositions; Update Summation; Code documents; Receipt and review emails. | 7.70 |
| 05/06/2010 | SBW | Exchange emails with proposed deponents Hoctor and Perkins re: availability; Refer question to MPD; Discuss Wave II mailing with VM; RLB memo to file re: E. Perkins; Give Shore invoice for additional $3,000; Mtg. re: Pajonas dep.; Revisions to JB Mediation Brief; Email same to Devorkin. | 6.00 |
| 05/06/2010 | VM | Prepared Exchangers mailing labels for Wave II mailing; printd labels. | 4.25 |
| 05/06/2010 | MK | Review email from RLB; review email from MPD; conf. w. CJ; continue search for Perkins' notes; review Deloitte database 29k pp ( Citibank, DOJ) for Perkins handwritten notes ; conf. w. RLB; email to P Ricardo; email from P Ricardo; strategy conf. for Pajonas docs; transmit RLB request for Simring docs to CJ; search Deloitte database for Pajonas docs; TC BFG; TC W Smith; TC W Smith;Email P Ricardo; search Citibank database; search and print relevant efile documents; email to E Perkins. | 8.10 |
| 05/07/2010 | RLB | Telephone call with Allen Burton; Telephone call with Allison Cooper; Conference call with Sabrina re: Pajonas; Review email from Devorkin re: Citibank mediation; Telephone call with Devorkin; Review email from Pamela Zimmerman; Review email from Devorkin re: Jorden Burt mediation brief; Revise same; Review Shore's insurance paragraphs for mediation brief; Review multiple emails re: call with Sabrina; Finalize set two Request for Production propounded on Burr; Multiple emails exchanged with Devorkin re:Pajonas tax returns; Email Sabrina; Send Devorkin Egenolf's report in Southwest Exchange; Email Perkins and Preston re: Perkins' notes; Email Devorkin re: location of source of docs on Deloitte database; Send Devrokin Jorden Burt mediation brief; Email Allison re: stay of enforcement of subpoenas. | 8.50 |
| 05/07/2010 | CAJ | Money trace; Review Burr documents; Document support for MK; Update Citibank binder. | 6.60 |
| 05/07/2010 | SBW | Revisions to Jordan Burt Mediation Brief; Forward with exhibits to Devorkin and Shore; Prepare file for Wave II hearing; Email team re: service deadline protocol for propounded discovery. | 4.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:            163

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/07/2010 | MK | Continue Deloitte database search for documents re Pajonas deposition; efile search for documents; locate Powlishen file and review; locate J Curran file and review; locate McGetrick search and review; TC S Stroud; review email from M Schwartz; email to Perez re uncashed checks; email to S Stroud; TC Stroud; email VM; locate alternate phone for S Stroud; email to D Wolfe; search and print Pajonas documents; search and print Citibank deposition Exhibits; create chart of Citi meetings with Pajonas; email to E Perkins; locate Perkins notes of TC re job functions. | 8.30 |
| 05/08/2010 | MPD | Prepare for Wave II Pre-App Hearing. | 8.00 |
| 05/09/2010 | MPD | Travel to San Jose.  Prepare for Wave II Pre-App Hearing. | 6.00 |
| 05/09/2010 | MK | Strategy conf. w. P Ricardo; strategy conf.w. MPD; create log of documens for Pajonas; begin Chronology; locate criminal exhibits; print Pajonas trial transcript; print trial exhibits referring to Pajonas. | 3.60 |
| 05/10/2010 | RLB | Travel to San Jose; Prepare for and present at Wave II hearing; Review Burr depo transcirpt; Compare Burr testimony; Set up call with Anita; Review email from Abbas; Review email from Olya Petukhova and reply to for motion for reconsideration. | 8.00 |
| 05/10/2010 | MPD | Prepare for and attend Wave II Pre-App Hearing.  Meeting with T. Foley and R. Brace.  Travel to Santa Barbara.  Work on Matrix opposition. | 8.00 |
| 05/10/2010 | SBW | Follow up emails with 3d parties re: depositions; Answer email from MPD re: dates secured;  Email Ware's chambers word versions of Wave II settlement orders and Notice to class; Phone call to same;  Assist MK in locating mention of Pajonas in Boulder depo exs.. | 3.00 |
| 05/10/2010 | VM | Created query's; preapred reports on attorney, interested parties & assignee list; finished printing labels; started printing doc's for the Wave II mailing. | 5.50 |
| 05/10/2010 | MK | Continue Pajonas document search; Continue preparation of Pajonas Chronology; print and bind Burr deposition; conf. w. RLB; conf. w. CJ; conf. w. VM; email to D Wolfe; email to D Grant; confirm status of M& S Smith Class proceeds check; lovate and print Pajonas trial testimony. | 9.10 |
| 05/11/2010 | BFG | Telephone conference with C. Parmeguan. | 0.25 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:             164

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 05/11/2010 | RLB | Email Abbas; Review email from Shore; conference call with Eiseman, McDonough, Pajonas and Preston; Telephone call with Blocker re: mediation; Telephone call with Devorkin re: mediation with Citibank; Write letter to Coleman; Work on getting a mediator for Citi mediation; Send promissory notes to Preston and Brian for Pajonas depo; Compare Burr's depos and court filings for inconsistent statements; Email Allison re: inconsistencies; Email Blocker re: mediation dates; Emails exchanged with Devorkin re: Jorden Burt mediation brief; Review Lingo emails re: Pajonas depo; Prepare F&L mediation brief; Review email from Zelle re: Quirk; Set up teleconference with class reps. | 10.00 |
| 05/11/2010 | MPD | Review notes from Wave II Pre-App Hearing. Work on notice to class. Meeting with M. Kramarck and V. Munoz regarding same. Work on Matrix opposition. | 8.00 |
| 05/11/2010 | SBW | Review email from Dashiell re: preferred deposition date; Call mediators to confirm availability for Citibank mediation in June (103 or June 9-11); Update notes; Follow up calls to same; Give RLB status; Call Dan Quirk re: JB Mediation and give location/time/dates;  Meet with MPD re: deposition calendar for July; Prepare 2nd  Federal document subpoena to Eckert Seamans; Prepare letter to suibpoenaed law firms for Burr docs notifying indefinite time for response until further notice; File Maintenance; meet with RLB re: travel in May;  Call Lit. Services re:  phone participation; Set up RLB for same; Send Ltr from RLB to Coleman re: deposition necessary; Prepare form letter to law firms subpoenaed informing them of open prod. Response date until further notice after the settlement discussions with F&L. | 6.00 |
| 05/11/2010 | VM | Printing agreements for Wave II mailing; Labeled envelopes for Wave II mailing. | 3.00 |
| 05/11/2010 | MK | Continue preparation of Pajonas chronology; review Burr v. Nuko deposition transcript pp 1-140; review email from RLB; search for Burr inconsistencies; email M Schwartz; email from M Schwartz; email to VM; email to Wm. Money; email to W Money; TC M Money; TC VM; search Deloitte database for Pajonas documents; TC VM; search R Perez documents; email to R Perez. | 6.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             165

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/12/2010 | RLB | Get exhibits from Allison; Participate in teleconference call wtih Pajonas, Houlton, Ricardo, Eiseman and McDonough; Review EOSB, LLC tax returns; Conference call with class reps; telephone call with Blocker re: mediation; Review Burr transcripts; Email Allison requesting copy of Okun/ Burr $50,000 promissory note; Review Simring documents; Set up RLB access to Simring deposition; Send EOSB, LLC tax returns to Allison; Telephone call with Sabrina; Participate in conference call with Pajonas; Email Blocker; Email Robert Biasotti re: request for appellate file; Review trial transcript in Mobile-Mini litigaiton; Send 20 volumes to Allison and post on FTB website; Prepare Burr timeline pre-AEC; Review email from Anita re: bankr. fees; Make travel arrangements for Jorden Burt mediation; Set up depo participation with Lit. Services; work on mailing notice to exchangers; Email Denver to exclude settlement agreements in mailing packet. | 9.00 |
| 05/12/2010 | MPD | Emails with A. Burton regarding Wave II issues.  Call to A. Cooper regarding subpoena and mediation issues.  Call to A. Burton regarding CAFA requirements.  Call to Fee regarding discovery.  Review message from Lockton's counsel.  Respond to same. Conduct legal research regarding Article 4A.  Work on Matrix opposition. | 8.00 |
| 05/12/2010 | SBW | Email Lit. Services to set up RLB for livestream depo participation;  Email class reps re: update conf. call this a.m.;  Coordinate with VM re: Wave II mailing;  Prepare Discovery responses to F&L (set two); Print documents from Nuko litigation CM/ECF; File in Nuko rel. action file; Open wit. files for EOSB and 9595 Mansfield; Revise MPD letter re: subpoenas to law firms; Prepare document Supoenas to Richard G. Fownes and 2nd subpoena to Eckert Seamans; Call court (Patricia Trumbull's courtroom deputy Martha) re: Motion to Depose Incarcerated defendants needs hrg date; and Judge Ware's clerk re: Wave II orders needing to be signed; Prepare rough draft of F&L mediation brief for RLB; Organize Nuko litigation (related matter) documents. | 7.50 |
| 05/12/2010 | VM | Printing agreements for Wave II mailing; Prepared Wave II Assignee, Exhcanger, loss amount report for Parver; Reconciled amounts; updated interested party address list. | 5.00 |
| 05/12/2010 | MK | Continue Preparation of Pajonas Chronology; locate, print, copy, bind documents; continue review of Transcript of Burr deposition in Burr v. Nuko (p 101-241); email to M Schwartz; ernail to Humberto Perez; email from M Schwartz; email to H Perez re lost check; prepare CAFA documents for S Houlton re T Pajonas settlement; conform documents to Pajonas; prepare memo to S Houlton; transmit documents to S Houlton; email to CJ re Pajonas Termination binder. | 7.70 |

July 21, 2010
Client:           007316
Matter:          000001
Invoice #:              0
Resp. Atty:          RLB
Page:                 168

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 05/13/2010 | RLB | Email Devorkin re: help on Citibank mediation brief; Review Burr transcirpts; Review documents in Mobile-Mini litigaiton; Revise Burr timeline pre-AEC; Telephone call with Allison; Telephone call with Devorki; Email Blocker; Telephone call with Blocker re: dates to mediate; Telephone call with Denver re: notice and assignees; Prepare F&L mediation brief; Review pre-AEC documents re Burr and Okun; Work on Notice to the Class re: Wave II Settlements; Multiple emails with Devorkin; Review Pajonas request to kavan; Set up mediation with Citibank for 6/16/10. | 8.00 |
| 05/13/2010 | MPD | Call from Frank Meredith of Greenberg Traurig regarding Burr. Emails from counsel for Lockton, Margolis and Parver. Respond to Parver email. Email trustee to inquire about Lockton settlement status in BK proceedings. Emails with A. Burton. Work on F&L mediation issues. Revise Wave II Orders and re-file same at request of court. Work on Wave II notice issues. Work on Matrix opposition. | 9.00 |
| 05/13/2010 | SBW | Revisions to Foley & Lardner mediation brief. | 2.00 |
| 05/13/2010 | VM | Prepared report for MK on Wave II Exchangers & loss amounts; corrected & reprinted several envelopes; started print job for Wave II mailing. | 8.00 |
| 05/13/2010 | MK | Email from S Houlton; locate revised Exchanger list for Wave II; transmit document with Exchanger Loss Amounts to S Houlton; strategy conf. w. RLB; conf. w. CJ; assemble Pajonas documents for RLB; locate Pajonas request for legal opinions; draft File Memo for RLB; locate and scan related documents; Memo to RLB w. attachments; create chronology of Burr documents related to Nuko; email from RLB; conf. w. VM; email from MPD; email to S Houlton; continue Burr Chronology; locate H& B documents for Burr; review all PDF documents in Burr Witness efile; revise Chronology; email from RLB; print Exhibits to Nuko deposition of Burr; bind documents; create PDF files for Pajonas documents. | 8.70 |
| 05/14/2010 | RLB | Telephone call with Blocker; Multiple emails with Devorkin re: Jorden Burt mediation brief; Send Preston the Okun promissory notes; Participate in meeting with team re: assignments; Email Ernie; Prepare for Pajonas depo; Prepare F&L mediation brief; Review Devorkin's revisons; Review pre-AEC facts re: Burr and Okun; Review Preston's outline of questions for Pajonas depo. | 8.00 |
| 05/14/2010 | MPD | Communicate with trustee and plaintiff team members regarding discovery and motion practice issues. Meeting with M. Kramarck and V. Munoz regarding notice to class. Work on Matrix opposition. Work on Kutak mediation issues. | 8.00 |
| 05/14/2010 | CAJ | Pajonas deposition preparation; F&L Mediation document preparation; Kutak research. | 7.60 |
| 05/14/2010 | SBW | Further revisions to Foley & Lardner mediation brief. | 3.00 |
| 05/14/2010 | VM | Sorted 686 Orders for the Wave II mailing. | 5.75 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 167

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/14/2010 | MK | Continue search for Burr inculpatory documents; search Deloitte database; search firm efile; locate , print , collate and bind Burr documents; print, collate and bind Burr Rule 2004 Examination; locate and bind Exhibits to Exam; create PDF file for Burr documents; print , collate and bind Nuko litigation transcript (17 volumes); search for Kavan documents; revise Burr timeline and chronology; search for Kutak documents; review documents from P Ricardo re Pajonas; search additional Pajonas documents; search for J Kavan documents; strategy conf. w. MPD; conf.w. RLB; conf. w. CJ; email to M Schwartz; review email from RLB; review email assignment from MPD; eamil to W Money; locate missing check for Wave I; review Wave II distribution to Exchangers. | 8.90 |
| 05/16/2010 | MK | Complete Pajonas Chronology for deposition; create PDF files for all documents; print , collate and bind 3 volumes of documents; review emails; review Kavan documents; review Okun docket entries; email to RLB; prepare documents for transmission. | 3.70 |
| 05/17/2010 | RLB | Set up call with Pollack re: Simring; Work on CAFA notices; Send documents to Preston in parts 1 to 5; Send Pajonas email to Preston re: 1/2006 email to Kavan; Set up call with Dave Pollack. | 1.00 |
| 05/17/2010 | MPD | Communicate with counsel for Lockton. Work on Lockton settlement issues. Meeting with M. Kramarck and S. Warren regarding CAFA issues. Work on same. Work on Matrix opposition. Communicate with Don Lundgren of the Thrasher firm regarding Burr subpoena issues. Work on Kutak mediation brief. | 8.00 |
| 05/17/2010 | CAJ | Prepare and issue predesignated exhibits for Pajonas depo; Prepare talley of notes; Email counsel re same; Forward Burr testimony to Devorkin; Money trace follow up. | 8.20 |
| 05/17/2010 | SBW | Follow up emails with 3d parties re: depositions; Answer email from MPD re: dates secured; Email Dashiell re: depo dates; Email Houlton service lists; Email Houlton and Parver re: CAFA Notices and attach samples and info. | 2.00 |
| 05/17/2010 | VM | Prepared report for MPD on Class Rep's equity deposit dates. | 0.50 |
| 05/17/2010 | MK | Trace Okun loans to match to collateral; Deloitte database search; efile search; email to A Albert; TC RLB; search for Kavan responses to Pajonas 1/23-06 email; search for Coleman response; prepare memo to M Devorkin, P Ricardo; email to S Houlton; search Kutakdocuments for closing binders on loans; search Okun promissory notes; Lexis public records search; TC Corporation services; email to A Albert; conf. w. CJ; search for further Pajonas documents re loans; trace Hibiscus house loans and collateral; search Wachovia refinance; search Deloitte documents; search UCC filings; TC Corp Svcs to order collateral description; strategy conf.w. MPD; conf. w. CJ; email from SW; email to SW re CAFA notices for Pajonas. | 8.40 |
| 05/18/2010 | BFG | Telephone conference with Chris Pargonajean. | 0.25 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:       RLB
Page:             168

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/18/2010 | RLB | Participate in deposition of Todd Pajonas in Connecticutt; Conference call with Pollack and Devrokin re: Simring; Research payments to Jorden Burt for legal services rendered; Review Mobile-Mini trial transcript; Review Matrix opposition draft; Conference call with Marsha; Review email from Veit re: 6/30 deadline to depose incarcerated deponents; Conference with Denver re: need to get more time to depose Okun; Review Order granting permission to depose Okun. | 10.00 |
| 05/18/2010 | MPD | Participate telephonically in Pajonas deposition. Communicate with Trustee and Plaintiff counsel regarding issues to be addressed in deposition. Work on Matrix opposition. Work on Kutak mediation brief. | 8.00 |
| 05/18/2010 | CAJ | Further responses to Okun's latest letter to court; Review documents sent to Okun; Track delivery of documents; Receipt, review and respond to emails; Forward transcripts; Prepare depo exhibits for sending to GTLaw firm per request. | 7.90 |
| 05/18/2010 | MK | Search for relevant documents for Kutak Mediation memo; search Deloitte database; search Efile; locate and print relevant documents; search for Parkway Documents; search for signed LK Holdings and other promissory notes; continue UCC search for liens vs Okun properties; TC CPS M Long; email M Schwartz; strategy conf.w. MPD; conf. w. CJ; email to RLB; prepare Memo outlining Kavan research request; create PDF files; email to SW; search for Okun collateral; email to A Albert; email to P Ricardo; trace liens in Ohio, Florida, Virginia; search for LK Holdings documents; print Parkway drafts; search for Promissory Note, Mtg Agreements for Columbus Works; search for closing documents for Hibiscus House; review closinb binder for Cordell Consultants; search for Boulder documents and collateral; TC CPS service; print Kavan chronology and supporting docs; conf. w. MPD; create chart to summarize use of loan proceeds. | 8.30 |
| 05/19/2010 | BFG | Email exchange with attorney Noges. | 0.25 |
| 05/19/2010 | RLB | Attend telephonic deposition of Todd Pajonas; Telepone call with Claire Cardwell re: Lara depo; Revise Matrix 12(b)(6) opposition; Telephone call with Brian McDonough re: depo questions; Serve Jorden Bur mediation brief; Review Matrix motions to dismiss; Email Allison re: causation; Set up teleconference with Stahl; Draft letter to class members re: notice of Wave Ii; Prepare F&L mediation brief Review rough drafts of Pajonas depo. | 9.00 |
| 05/19/2010 | MPD | Participate telephonically in Pajonas deposition. Communicate with Trustee and Plaintiff counsel regarding Pajonas testimony. Meeting with M. Krarnarck regarding Kutak. Communicate with mediator and trustee team regarding Kutak mediation issues. Work on Kutak mediation brief. Work on Matrix opposition. | 7.00 |
| 05/19/2010 | CAJ | Continued research and response to Okun letter 5.18.10; Research large deposits re Okun letter; Money trace documents; Research Thornton issues per MPD request; Coordinate Lit Services depo connections; Research Matrix issues. | 8.30 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             169

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/19/2010 | LG | Attention to cite checking of Opposition to Matrix Bank's Motion to Dismiss the Second Amended Complaint. | 3.50 |
| 05/19/2010 | SBW | Revisions to Opp. to Matrix MTD SAC; Revisions to F&L Mediation Brief; Eserve Jorden Burt Mediation Brief to counsel (Kellogg, Cuevo at JB, Gerstein, Zimmerman, Devorkin); Emails exchanged with Zimmerman re: JB mediation brief; Check exhibits in Devorkin's revisions; Call Virginia Cruger to confirm Kutak mediation on 6/25; Email Mike Devorkin re: same; Make travel plans for RLB to New York for JB mediation; Email Dan Quirk hotel/ RLB info;  Organize mediation files; Calendar Citibank mediation date (6/16). | 5.00 |
| 05/19/2010 | VM | Answered BFG's e-mails re: Graham's Wave I distribution & amount of distribution; mailed Wave II distribution. | 4.25 |
| 05/19/2010 | MK | Conf. w. RLB; continue pledged collateral search; locate, print Simkis to Okun documents; late recording of Hibiscus House; research IPofA holdings; search for Columbus Works documents for collateral; organize and bind; search for Parkway VA Trust docs re collateral; bind, organize documents; search for Parkway VA documents; bind and organize documents; strategy conf.w MPD; search Crooked Creek documents; search Richmond Square docs; strategy conf. w. RLB;  search Okun boat loans for collateral;  search for Okun personal guarantees; search for Okun indemnification agreements; search for Okun pledges of collateral. | 8.80 |
| 05/20/2010 | RLB | Prepare oppositon to Matrix 12(b)(6) re: UCC 4A; Prepare for trip to NY for Jorden Burt mediation; Multiple emails to and from Devorkin re: mediation briefs;  Participate in deposition of Pajonas; Email Zelle re: Quirk participation in Jorden Burt mediation; Review emails from Gerstein and Kellog re: not producing Jorden Burt mediation brief; Telephone call with Devorkin adn Shore; Review email from Biederman. | 8.00 |
| 05/20/2010 | MPD | Participate telephonically in Pajonas deposition.  Work on Matrix opposition.  Work on Kutak mediation brief.  Communicate with Trustee and Plaintiff counsel regarding issues to be addressed in deposition. Communicate with Trustee and Plaintiff counsel regarding case status and mediation issues. | 8.00 |
| 05/20/2010 | CAJ | Review and print KR documents; Research Wachovia loans; Document support for MK; Prepare discovery documents to Okun; Update charts; Update Calendar. | 8.40 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 170

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 05/20/2010 | SBW | Communicate with legal contacts of prisons where incarcerated defendants are located to set up depositions; Fax Officer Kemp letter requesting Okun deposition dates and protocol information; Email prison officers Shewbride and Hillyer re: deposing Field and request same; Send Okun and Field copies of ltrs with Order; Post Wave II Orders and settlements on website; RLB Revisions to F&L Mediation brief; RLB revisions to Opposition to Matrix's Motion to Dismiss Second Amend. Complaint;Email team re: meeting Friday update Okun calendar and give to team; Discovery file organization; Email Hunter 6/21 hearing information per her request; Reminder to Flaxer H&B needs payment for Wave I Processing Fee; Emails exchanged with team and Cooper re: extension on discovery post mediation; File plaintiffs' supplemental response to Okun's motion to compel. | 6.00 |
| 05/20/2010 | VM | Conf. with MK re: accounting of Wave I; resolved the difference between each exchangers distribution with the corrected amount. | 2.00 |
| 05/20/2010 | MK | Continue collateral trace for Okun Hibiscus; locate Flagstar documents; locate Wachovia Mtg Co loan for collateral for Hibiscus house; search IPofA Meridian St; search IPof A Parkway Lease Complex; Search deloitte database for Kavan/Kutak documents prepared for various transactions; continue preparation of Okun collateral trace Chart; research IPofA Crooked Creek Pvt Placement; research IPofA Richmond Square; conf. w. VM; email to VM; search for error from Wave I distribution; email to M Schwartz; email from M Schwartz; research IPofA W. 86th Street I. | 7.40 |
| 05/21/2010 | RLB | Telephone call with Hampton Ward; Telephone call with Devorkin and Shore; Telephone call with Larry Kellog re: mediation briefs; Prepare Matrix Opposition; Prepare F&L mediation brief; Review Jorden Burt's mediation briefs; Mutliple emails to and from Devorkin; Emaio Brain M.; Email Allison Cooper; Set up call with Stahl; Multiple emails with Devorkin re: Citibank; SEt up mediation with Citibank; Review documents submitted to Stahl by Blocker; Work on jaill house depositions; Propound discovery on Citibank. | 9.00 |
| 05/21/2010 | MPD | Review notes from Pajonas deposition. Communicate with Trustee and Plaintiff counsel regarding discovery issues. Work on Kutak rnediation brief. Work on Matrix opposition. Review claims assiquor issues. | 8.00 |
| 05/21/2010 | CAJ | Team meeting; Further review of loan documents; Research Miami Dade records; Prepare loan summary documents; Update Summation; Contact Okun's Appellate Attorney; Send Okun discovery responses; Receipt of documents from Simring discovery; Calendar update. | 7.90 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 171

**SERVICES**

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 05/21/2010 | SBW | Email reminder to team re: meeting; Revisions to Opp. to Matrix Bank MTD; Call Dan Quirk's office to speak with representative to attend JB meditation in his place; Forward mediation/hotel information and give David Thomson's cell number to RLB; Prepare RLB mediation materials; Review Simring responses to Plaintiffs' RFAs (set one); Forward MK Motions to Strike by law firms to use for opposition due 5/28; Serve Citibank with RPD (set one - request for emails from Exchangers asking for money) and serve; Calendar pre-mediation conference call with Kutak. | 6.00 |
| 05/21/2010 | VM | Prepared reports for CJ on all 1031 Tax Group Losses; T Brooks in to fix rounding on the Wave I configurations; Answered MK's e-mails re: corrected Wave I list. | 1.75 |
| 05/21/2010 | MK | Trace liens and encumbrances of Cordell to Certificate of Title to Hibiscus House; trace Robinson Wolenty documents transferring IN property to LK Holdings; locate evidenceo of collateral for each Okun entitiy; team meeting with RLB; conf. w. CJ; begin collection of documents re Motions to Strike by F&L and Kutak Rock/SVLG; Trace Columbus Works collateral; Continue trace of Wachovia loans for watercraft ; search for Wachovia Credit Line; search Cordell actions v Okun in NY; Search Cordell judgment transfer to FL for execution; search for Wachovia litigation v Cordell. | 7.55 |
| 05/22/2010 | RLB | Prepare opposition to Matrix 12(b)(6) motion to dismiss. | 4.00 |
| 05/23/2010 | RLB | Prepare opposition to Matrix 12(b)(6); research UFA; Email Brian re: UFA. | 3.00 |
| 05/23/2010 | MK | Continue Okun Collateral trace; locate Wachovia Master Repurchase documents; continue creation of trace document; Deloitte database search; locate Boulder Columbus Assignment. | 2.70 |
| 05/24/2010 | BFG | Telephone conference with M. Muller re status. | 0.25 |
| 05/24/2010 | RLB | Prepare for trip to NY; Long conference call wtih Devorkin and Shore; Prepare F&L mediation brief; Prepare opposition to Matrix's 12(b)(6) re: Article 4A; Meet with Mike Denver; Run data on identity of Exchangers who deposited money with Matrix; Review email from Rosanne; Review Kellog emails and Cuervo; Review multiple emails from Devorkin re: upcoming mediations and schedules for briefs. | 8.00 |
| 05/24/2010 | RLB | Travel to NY; Prepare for mediation; Revise F&L brief; Review Jorden Burt mediation brief submitted by CNA and JB. | 10.00 |
| 05/24/2010 | MPD | Call with Preston Ricardo. Conference call with all defense counsel. Call with K. Fee. Prepare letter to court regarding depositions of incarcerated defendants. Prepare stipulation regarding same. Work on Kutak mediation brief. Work on Matrix opposition. Meeting with R. Brace. | 7.00 |
| 05/24/2010 | CAJ | Document support for collateral issues; Review Cordell documents and print; Update Summation; Update document tracking. | 7.10 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             172

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/24/2010 | SBW | Email Dashiell and J. Hinojosa for W. Bennett re: alternative depo dates; Conference call with Depo. Scheduling Committee re: fact witness depositions; Revisions to F&L Mediation Statement. | 4.00 |
| 05/24/2010 | VM | Prepared reports for RLB on Exchangers deposit dates & loss amounts for Matrix & Colorado Capital Bank Exchangers. | 4.25 |
| 05/24/2010 | MK | Strategy conference with MPD; continue Okun Collateral trace; search Cordell documents; collate Columbus Works documents; search and print relevant Kavan testimony re AEC; search for Assignment Agreements; search for Lucent Technologies documents; search Robin Rodriquez documents; Deloitte search re Bloomers, Columbus, Rodriquez, Cordell, Wachoviak, SAM Trust Services; search Okun Collateral Loan documents; search Anglofiancial; search for Pledge Agreements and Guaranty by Okun. | 8.40 |
| 05/25/2010 | BFG | Email exchange with M. Muller. | 0.25 |
| 05/25/2010 | PLC | Worked with Mike Denver on finalizing Opposition to Matrix's Motion to Dismiss. | 3.00 |
| 05/25/2010 | MPD | Communicate with Fee. Revise and file stipulation regarding deposition of the incarcerated defendants. Communicate with Devorkin. Communicate with A. Cooper. Communicate with B. Lingo. Work on Kutak mediation brief. Call from Brian Cummings of Troutman Sanders. Review settlement agreements to discuss terms Cummings.  Call to Cummings. Work on Matrix opposition. Call to Claire Cardwell. | 7.00 |
| 05/25/2010 | CAJ | Transcript /depo follow up; Email Lit Serv for updates; Download and prepare transcript and exhibits of Pajonas; Rearch Burr documents and businesses. | 7.80 |
| 05/25/2010 | SBW | Call David Thomson and instruct to call Rusty on his cell after 4:30pm; Call ADR Options to confirm mediations starts at 8:00am; Calls prison officials re: incarc. Defendants' depos and prison protocol thereto; (Christina Hillyer for Field at FCI Cumberland ;Lisa Potter, at FPC Pensacola for Richard Simring Ms. Masco, counselor for Coleman at FPC Bryan; Call from Jesse Kemp advising me to contact Miss Houck at FCI Beaumont for Okun); Email Powlishen confirming depo set for 7/13 - 7/14; Email Dowdall confirming depo for 7/26 - 7/27; Email Dashiell re: changing depo to seek of 19-23; Email Shefmans to see if can attend depos on 6/30 -Jul 1; Revisions to MPD letter to Trumbull re: extending incarc. Defendants' depo dates to Oct. 14, 2010; Revise stip/Order re same and Email counsel requesting consent to efile; Efile with court; Overnight to Trumbull's chambers; Call Donna, Trumbull's law clerk to give head's up; Email MK caption for Kutak opp.; Revisions to Opp. to Matrix Motion to Dismiss SAC; Give to PLC for revisions and c.c. MPD; File maintenance;  Have CJ work on ROGs. | 6.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 173

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/25/2010 | VM | Received returned wave II notices; searched for forwarding addresses; updated database; re-mailed notice; double checked equity deposit dates on several exchangers; T Brooks in to fix database. | 3.75 |
| 05/25/2010 | MK | Continue search in Deloitte database for documents related to Cordell loans and Kutak Rock and Kavan's repledge of Okun collateral; search for Boulder Holdings VI documents; search for Wachovia Master Repurchase Agreement and related collateral pledge; search for collateral for Simone Yacht, Simone Condos I & II; search for collaral pledges and Assignments of collateral in West Oaks Mall; serch for documents related to 5201 W. 86th St; search for Notes and asset pledges for JC Penney and West Oaks Mall; review Order of J Ware granting in part and denying in part Motions to Dismiss against certain bank Defendants and lawyer Defendants; search for exhibits and RLB Declaration; search for Robin Rodriquez documents for Cordell; outline Plaintiffs' response to Defendant's Motion to Strike. | 8.10 |
| 05/26/2010 | PLC | Worked with Mike Denver on finalizing Opposition to Matrix's otion to Dismiss. | 3.00 |
| 05/26/2010 | RLB | Prepare for and attend full day mediation with Jorden Burt; Meet with Devorkin; Conference call with Stahl and Blocker re Citibank mediation protocol; Set up depo schedule in Okun. | 10.00 |
| 05/26/2010 | MPD | Work on Kutak mediation brief. Work on Matrix opposition. | 7.00 |
| 05/26/2010 | CAJ | Review documents responsive to F&L Discovery; Travel arrangements for RLB; Review database docuements re Louis Rogers; Update Summation. | 6.90 |
| 05/26/2010 | SBW | Call Judge Trumbull's clerk re: filed Proposed Order re: extending incarcerated Defendants' depo deadline; Review email from Shefman confirming depo on 6/30-7/1; Email team and Hunter II counsel and Pollack (Simring's counsel) proposed fact witness depo dates (Shefman, Powlishen, Dowdall, Bennett); Update calendar; Revisions to Opp. to Matrix Motion to Dismiss SAC; Forward to B. McDonough for Citi opp; Follow up calls to prison officials re: incarc. Defendants' depos; Print Sordillo charts re: Matrix IXG money flow and save in wit. file; Email to team; Organize Exhibit binders; Email Devorkin draft F&L Medietion brief; Make changes in travel plans for RLB. | 5.00 |
| 05/26/2010 | VM | Claims administration, Double checked equity deposit dates for MPD; Conf with T Brooks re: database error. | 3.00 |

July 21, 2010
Client:        007316
Matter:       000001
Invoice #:          0
Resp. Atty:      RLB
Page:            174

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 05/26/2010 | MK | Review Opinion and Order of J Glenn, granting MTD with leave to amend; review Opinion and Order of Judge Ware Granting in Part and Denying in Part Defendants' MTD; locate RLB Declaration and Exhibits re Kutak Rock MTD per FRCP 12(b)(2); search for Declarations re F&L MTD; review F&L MTD; draft and finalize Opposition Motion to Kutak Mtn to Strike; strategy conf. w. MPD; TC J Linares re Norgee; TC VM re Matrix Exchange Dates; Memo to MPD; Lexis search re standard of review for Motion to Strike; Lexis search re impact of filing amended pleadings on original pleadings; conf.w. SW; conf. w. CJ; review allegations re Kutak in Second Amended Complaint. | 8.70 |
| 05/27/2010 | RLB | Meet with Devorkin in NY; Travel from NY to Denver (held over in Denver due to weather) Prepare F&L mediation brief; Review multiple emails from Devorkin; Conference call wtih Lerch re: selection of mediator for SVLG mediation; Review vicarious liability cases submitted by Shore. | 10.00 |
| 05/27/2010 | MPD | Work on Kutak mediation brief. Work on 4A argument. | 7.00 |
| 05/27/2010 | CAJ | Insurance document review; Email defendants for copies; Update Summation; Review Initial Discl. for insurance info; Update witness files; Review and support Kutak motion; Review documents for Exhibits. | 7.60 |
| 05/27/2010 | SBW | Create Table of Contents to Opp to Matrix Motion to Dismiss SAC; Look for Hampton Ward docs for MPD; Call from William Smith re: take attorney Gust Rosenfeld off mailing list; Forward info to VM. | 2.00 |
| 05/27/2010 | MK | Prepare final draft of Opp to Motion to Strike by SVLG; prepare and edit Opp to Mtn to Strike; Prepare final draft of Opp to Motion to Strike by Kutak Rock; prepare and edit Opp to Mtn to Strike; Prepare final draft of Opp to Motion to Strike by Foley & Lardner; prepare and edit Opp to Mtn to Strike; strategy conf. w. MPD; further edits to Opp re SVLG; further edits to Opps re Kutak Rock; further edits to Opp re Foley & Lardner; Lexis research; Okun docket search; Memo to MPD; Memo to RLB; locate Exhibits to RLB declaration for SVLG Mtn to Dismiss; locate Exhibits to RLB declaration for Kutak Mtn to Dismiss; locate Exhibits to Foley & Lardner Mtn to Dismiss; email to Sw. | 9.90 |
| 05/28/2010 | BFG | Review email letter from C. Parnaguan; reply email. | 0.25 |
| 05/28/2010 | RLB | Travel from Denver to SB; File oppositoin to Matrix Article 4A 12(b)(6); Review and file opposition to Citi Article 4A 12(b)(6); Review and file opposition to law firms' motions to strike; Review transcripts of Pajonas depo; Revise F&L mediation brief; Review F&L's certificate of insurance; Review Devorkin's email to Pollack; Reveiw email from Binder re: assignment issues; Review Trumbull's revised Order re: deposition of incarcerated defendants/deponents; Review Kavan's responses to discovery. | 10.00 |
| 05/28/2010 | MPD | Work on Kutak mediation brief. Finalize and file Matrix opposition. Finalize and file oppositions to motions to strike filed by Foley, Kutak and SVLG. Work on Citi and Matrix issues. | 9.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             175

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 05/28/2010 | CAJ | Further document support for motions filed by defendants; Email counsel for additional insurance documents; Update files. | 4.30 |
| 05/28/2010 | SBW | File and serve Matrix Opp; Speak with Simring's counselor assistant Lisa Potter re: setting up deposition and forward letter; c.c. depo sched. committee same; Make corrections to Burr transcript as per his errata in efile trans.; put copy in wit. file.; Pay Veritext for Curran and McGetrick depo trans; Send letters to prison officials and c.c. depo scheduling committee. | 6.25 |
| 05/28/2010 | VM | Received e-mail from MPD wanting infomration on client; Reviewed records; e-mailed client. | 1.25 |
| 05/28/2010 | MK | Complete final edits to F&L, Kutak and SVLG Oppositions to Motions to Strike; locate Declaration by RLB for MTD by Foley; conf. w. RLB; strategy conf. w. MPD; conf . w. VM; conf. w. SW; further edits to final Motion to Strike oppositions; Lexis search re Wachovia docs; strategy conf. w . MPD; review AEC loan documents; locate Boulder documents; continue Deloitte search for Wachovia loan docs on Hibiscus House; conf. w. SW; conf. w. VM; email to MPD; conf. w. MPD. | 6.95 |
| 05/29/2010 | RLB | Prepare accounting of trip to NY for Jorden Burt mediation; Email co-counsel re: results of Jorden Burt mediation; Review pleadings filed on friday. | 2.00 |
| 05/31/2010 | RLB | Prepare F&L mediation brief. | 3.00 |
| 06/01/2010 | RLB | Prepare F&L brief; Review Burr depo transcripts and trial testimony; Email Devorkin re: F&L brief; Email Devorkin re: F&L brief; Telephone call with Devorkin re: F&L; Incorporate Devorkin's legal portion of brief into main brief and serve on Judge Sabraw; Review Denver's draft of Kutak brief; Email Allison re: continuance on her filing F&L brief; Review F&L chrono; Review Kutak chrono of docs; Compare Kutak docs with F&L docs; Prepare discovery responses for F&L. | 8.00 |
| 06/01/2010 | MPD | Review Kutak documents. Work on Kutak mediation brief. Communicate with Trustee's counsel regarding same. Communicate with Kevin Fee. Work on Citi issues; Meet with MK. | 7.50 |
| 06/01/2010 | CAJ | Follow up on insurance policies; Review of KR database; Exhibit suppport; Update Concordance and Summation with transcripts; Process exhibits; Update exhibit list; Load new documents. | 7.60 |
| 06/01/2010 | VM | Received e-mails from exchangers, printed attachments; field; received returned Wave II notices searched for forwarding address; updated database & outlook; prepared labels & re-mailed notice. | 1.50 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:     RLB
Page:           176

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 06/01/2010 | MK | Strategy conf. w. MPD; search for additional documents re Boulder loans for Columbus Works; search for Kutak involvement in Cordell loan ; search Deloitte database; search efile for Kavan projects; file reconciliation; conf. w. MPD; conf. w. CJ; search for Supplemental discovery documents for F&L request; review discovery request; review email from H Berkowitz; email to BFG; email to H Berkowitz; search for West Oaks Mall Boulder loan documents. | 5.40 |
| 06/02/2010 | RLB | Work on Kutak mediation brief; Telephone call with Devorkin; Telephone call with Pollack re: Simring; Telephone call with Allison Cooper; Locate Hoctor letter. | 3.00 |
| 06/02/2010 | MPD | Work on Kutak mediation brief. | 5.50 |
| 06/02/2010 | CAJ | Review of database for documents responsive to interrogatories from F&L; Review Burr documents; Prepare documents for Summation; Load and code new documents; Prepare documents for FTP site. | 7.40 |
| 06/02/2010 | SBW | Email Devorkin Burr Trial testimony; Update calendar; Review Cordell Appeal docket to see status on pro hac admission; Call SDNY clerk re same; Revisions to Kutak Mediation brief. | 5.00 |
| 06/02/2010 | MK | Review Okun docket entry; file reconciliaiton; search for F&L responsive documents; file reconciliation; review new case schedule. | 2.20 |
| 06/03/2010 | RLB | Team meeting; Review F&L mediation brief; Prepare for F&L mediation in San Francisco; Review email from Devorkin re: Burr's inconsistencies; Review multiple transcripts of Burr and highlight inconsistencies; Review media general case against Burr for fraud; Send Burr transcripts to Devorkin; Send Mobile-mini transcript to Devorkin; Multiple emails to and from Devorkin; Send Burr letter to Simring re: claims; Email Allison re: Hoctor resignation; Review email from Anita Hunter and respond. | 6.00 |
| 06/03/2010 | MPD | Work on Kutak mediation brief. | 5.50 |
| 06/03/2010 | SBW | Team meeting; Revisions to Kutak mediation brief; File maintenance. | 2.50 |
| 06/03/2010 | MK | Review Foley & Lardner request for production; locate responsive documents; Deloitte database search; conf. w. RLB; conf. w. CJ ; begin response to Burr 1st set of Interrogatories; Kavan file reconciliation. | 1.60 |
| 06/03/2010 | MK | Begin preparation of responses to Burr interrogatories; locate allegations SAC allegations against Burr. | 0.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             177

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 06/04/2010 | RLB | Search for Hoctor 8/30/05 resignation letter; Multiple emails exchanged with Devorkin re: Citibank mediation; Email Paula re: Cahaly case sent from Hoctor to Kavan; Review Citibank mediation statement; Review email from Devorkin re: F&L mediation statement; Send Allison Hoctor documents re: post August 2005 reconciliation with Okun; Review email from Stahl; Forward Allison Dowdall's trial testimony re: Okun representing banks; Send Devorkin Kutak mediation brief and discuss with Devorkin; Review Jan. 2007 resignation letter from Hoctor; Set up call wtih Stahl for 6/11/10; Work on billing issues with Lit. Services; Email Devorkin on when and where to meet in San Francisco for F&L mediation in front of Sabraw; Work on deposition schedule. | 8.00 |
| 06/04/2010 | MPD | Communicate with Devorkin and Ricardo. Call with McDonough. Work on Citi mediation materials. Work on Kutak mediation brief. | 6.50 |
| 06/04/2010 | CAJ | Document research for Foley Lardner mediation; Kutak Rock mediation; Coordinate depo schedule with Lit Services; Review discovery drafts and update information and related documents. | 6.30 |
| 06/04/2010 | SBW | Revisions to Kutak Mediation Brief; Email to Devorkin; Email Stahl Citibank Motion to Dismiss SAC and Plaintiffs' Opposition; Email Devorkin re: splitting cost on Pajonas trans.; Give accounting receipts to reimburse David Thomson (Quirk) for expenses for JB Mediation; Email July deponents to see if they would travel to Vegas for depos; Email Depo Sched. Committee re: conference call attendance on 6/14; Make travel arrangements for RLB for Citibank mediation 6/15 - 6/16. | 4.00 |
| 06/04/2010 | VM | Received returned Wave II notices; searched for forwarding addresses; updated database & outlook; re-mailed notices. | 1.50 |
| 06/04/2010 | MK | Prepare responses to Burr Rogs; Deloitte database search; lexis search; efile search for documents; revise Burr Rog responses; further document search; Deloitte search; further edits to Burr Rogs; review F&L responses to Rogs; email to SW; email to SW; print, collate and review Burr Rogs. | 7.10 |
| 06/05/2010 | RLB | Telephone call with Devorkin; Review F&L brief; Prepare for mediation; Review Massachusetts law. | 3.50 |
| 06/06/2010 | RLB | Telehone call wtih Devorkin; Telephone call with Hunter. | 0.50 |
| 06/06/2010 | MK | File reconciliation: J Kavan: Kutak Rock; S Burr : Foley & Lardner: B Powlishen; T Pajonas; SVLG: collate West Oaks Mall documents; collate docs for Mediation Brief. | 3.90 |

July 21, 2010
Client:           007316
Matter:           000001
Invoice #:              0
Resp. Atty:         RLB
Page:                178

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 06/07/2010 | RLB | Email Lerch re: policy limits demand; Email Goines re: mediation; Email Spelfogel re: mediation; Telephone call with Judge Sabraw; Telephone call with Brett Broge; Prepare responses to discovery; Review replies to Plaintiffs' opps to MTD Sec. Amend. complaint; Review Matrix reply; Review Citibank reply; Review F&L Reply; Prepare F&L discovery responses; Make travel plans to Chicago for Citibank mediation; Telephone call with Judge Sabraw; Reveiw email from Zimmerman re: mediation rules; Demand policy from Broge for SVLG; Review Wisconsin's rules re: lawyer representing entity; Review Citibank mediation brief; Rsearch caes involving Burr sued for fraud; Send Burr documents to Allison. | 8.50 |
| 06/07/2010 | MPD | Work on Burr discovery. Review 4A materials and reply briefs filed by Matrix and Citi. Work on 4A issues. Work on deposition issues. Communicate with plaintiff team and trustee team regarding same. | 7.50 |
| 06/07/2010 | CAJ | Mediation document and preparation support; Review final documents; Prepare pdfs; Review dockets; Reserach Sarbane Oxley; Update Summation. | 8.40 |
| 06/07/2010 | SBW | Finalize Responses to RPDs (set Two) from F&L and RPDs (Set one) from Burr; Serve; Organize discovery file; Email Devorkin's secretary information for mediation; Exchange emails with Powlishen re: depo possibly in Vegas; Set up conf. call re: depos and email Depo. Sched. Committee info; Call from Ms. Masco re: Lara Coleman Depo; Call Ben at Lit. Services re: billing for transcripts. | 5.00 |
| 06/07/2010 | MK | Create PDF files for Okun documents; create PDF files for and collate, print and bind Okun documents for LK Holdings; create PDF files for Kavan , Kutak, Foley & Lardner, Burr documents; draft supplemental responses to Foley & Lardner Interrogatories; strategy conf. w. RLB; revise and edit Responses to Burr discovery , Set one; strategy conf.w. RLB; conf. w. CJ; revise and further edit Responses to Burr discovery; obtain signatures and create PDF files; search for Barbara Wolensky 2004 documents; search for Burr email to Okun ; final edits to documents for production' final search for additional documents for production; create, print and collate documents for H&B documents in possession before May 12, 2008 and between May 12 and Nov 18, 2008; conf. w. SW; 3 volumes of attachments to SW for inclusion with PI Responses to Burr Interrogatories. | 7.80 |
| 06/08/2010 | RLB | Prepare for mediation with Sabraw and F&L in San Francisco; Travel to San Francisco; Attend mediation; Meet with Devorkin, McHale, Hunter and Graham; Travel back to Santa Barbara; prepare accounting of trip. | 13.00 |
| 06/08/2010 | MPD | Communicate with Plaintiff team members regarding 4A. Review 4A insert for Citi mediation brief. Review Citi and Matrix 4A reply arguments. Work on Article 4A issues. | 6.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             179

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 06/08/2010 | CAJ | Update Summation with transcripts; Coordinate exhibits; Load documents; Search for responsive documents for Okun RFP; Email Deloitte re statements. | 7.70 |
| 06/08/2010 | SBW | Emails exchanged with J. Hinojosa re: Bennett depo location; Email Dowdall confirming depo in Boston and Powlishen re: depo in Vegas; Look up Rule 26 re: insurance disclosure; Check Insurance policy binder to see which policies of defs. on file; and email SVLG and F&L counsel to send policies. | 1.00 |
| 06/08/2010 | MK | File Reconciliation and PDF creation for: Cordell Closing Docs; Security Pacific Closing Docs; Citibank Hot docs; Foley & Lardner Hot docs; Hibiscus House; LK Holdings (Hoctor); Sam Trustee Services; Burr Depo (June 15, 2005); Okun UCC Lien Filings; emails from M Schwartz; email to RLB; email to H Berkowitz; email to R Yamnick. | 6.90 |
| 06/09/2010 | RLB | Two telephone calls with Devorkin; Revise letter to Stahl; Telephone call with Larry Kellog; Review Tuesday's emails; Review answers filed by defendants; Review email to Egenolf; Review multiple emails from Devorkin; Review email from Kellog; Telephone call with Devorkin re: my conversation with Kellog and Cooper; Review Devorkin letter to Stahl; Review Devorkin's email to F&L re: mediation problems; Review Lit. Services bill; Telephone call with Anita Hunter; Review Citibank mediation brief. | 5.50 |
| 06/09/2010 | MPD | Work on Kutak mediation brief. Work on Citi mediation issues. Communicate with Plaintiff team members regarding discovery issues. Work on same. Call with A. Cooper. | 5.00 |
| 06/09/2010 | CAJ | Review additions for binders; Update witness list; Review Kutak bills; Review Foley bills; Research emails for new documents. | 5.10 |
| 06/09/2010 | SBW | Email clients for discovery verifications; Review email and new invoices from Lit. Services giving credit to H&B for Pajonas depo; File organization; Email Shefmans re: being deposed in Vegas; Revisions to Kutak Mediation Brief. | 5.50 |
| 06/09/2010 | VM | Claims administration; received returned Wave II notices; Re-mailed notice to second address; E-mailed Wave II notice link to Schwartz & MK; filed correspondence. | 1.00 |
| 06/09/2010 | MK | Collate and create PDF documents for Okun property closing documents Volumes 1-4; print and review and edit H&B time records July 1, 2009 through February 1, 2010. | 5.70 |
| 06/10/2010 | RLB | Review emails from Lingo re: mediation with Crane in NY; Long telephone call with Judge Sabraw and Devorkin re: mediation with F&L; Review changes to 1031 for QI in BK; Review email from Devorkin re: Sally Young; Check on pro hac status for appeal case. | 2.50 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             180

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 06/10/2010 | MPD | Communicate with Plaintiff and Trustee team members regarding mediation issues. Work on Citi mediation issues. Work on deposition issues. Prepare for conference call with all parties regarding same. Emails with A. Cooper. Emails with M. Devorkin. Call with Devorkin and Veit. Work on Kutak mediation brief. Emails with P. Ricardo. | 7.00 |
| 06/10/2010 | CAJ | Research documents for mediation brief; Prepare exhibts; Review database for additional documents. | 7.90 |
| 06/10/2010 | SBW | Receive discovery verifications from Rajabi, Whitton and CellTex; Assist CJ with putting together exhibits for Kutak Mediation brief; Call from Coleston Jones, attny for Okun re courtesy copies of production to Okun; Ltr to David Thomson with reimbursement for JB mediation expenses; Email Dashiell and Jennifer Osgood (for McCabe) re: availability in late July - month of August for depos; File organization; Update depo schedule. | 6.00 |
| 06/10/2010 | VM | Received returned notice; searched for forwarding address; updated database & outlook; re-mailed notice. | 0.50 |
| 06/11/2010 | RLB | Telephone call with Devorkin re: Sabraw and F&L mediation problems; Review and approve Devorkin letter to Steve Crane; Conference call wtih Devorkin, Preston, Veit, and Denver re: depo schedule; Long conference call with Stahl re:Citibank mediation; Work on distribution of money issues; Meet with Denver re: Egenolf; Multiple emails exchanged with Devorkin; Work on Kutak issues in brief; Email Brian re: attendance at Citibank mediation in Chicago; Work on depo schedule; Review memo from Cheryl re: bates stamp stracking and summary of documents on FTP website. | 5.50 |
| 06/11/2010 | MPD | Conference call with Plaintiff and Trustee team members regarding mediation issues. Calls with Dashiell. Call to J. Osgood. Call to K. Bolton. Draft and file response to Okun's supplemental motion to compel. Work on Citi mediation issues. Work on deposition issues. Prepare for conference call with all parties regarding same. Work on Kutak mediation brief. | 7.00 |
| 06/11/2010 | MPD | Work on Wave II papers. | 2.00 |
| 06/11/2010 | CAJ | Prepare final responses to Okun's RFP; Email Deloitte re documents; Reveiw and copy statements; Process documents; Review prior responses; Finalize, pdf, copy and mail Reponses to Okun; Review of documents previously produced; Update Summation; Update Bates tracking. | 7.80 |
| 06/11/2010 | SBW | Set conf. call with Trustee to discuss depo schedule; Email counsel re: same; Call to Tina Hauck, Ed Okun's counselor re: depo scheduling and setting up phone line for Ed; File Response to Ed Okun's Motion to Compel; Email Coleston Jones (Okun's appeal attorney) Production to Okun per his request; Update calendar and give to team members; Email Hoctor and Perkins re: depos in July; Emails exchanged with Dashiell and Osgood re: depo scheduling. | 6.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 181

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 06/11/2010 | MK | Continue review and edit of Okun pre-Bill February 1, 2010 through April 30, 2010 and associated expenses ( p 98 -172). | 3.40 |
| 06/12/2010 | RLB | Emails exchanged with Devorkin re: presentation by RLB at Citibank mediation; Prepare RLB presentation for Citibank mediation. | 1.00 |
| 06/12/2010 | CAJ | Revisions to mediation brief; Prepare exhibits. | 3.20 |
| 06/13/2010 | RLB | Prepare for Citibank mediation. | 0.50 |
| 06/13/2010 | CAJ | Update new exhibits re Devorkin's changes. | 1.10 |
| 06/14/2010 | RLB | Left VM with Sally Young; Prepare for trip to Chicago; Organize depo transcripts and flow of money analysis; Review Kevin Fee's letter re: Citibank discovery; Review emails from Veit and Preston Ricardo; Send Plaintiffs' mediation statement for Kutak mediaton; Review Kutak's mediation statement; Set up depositoin of Dashiell. | 4.00 |
| 06/14/2010 | MPD | Conference call with Plaintiff, Trustee and Defendant attorneys regarding discovery issues. Telephone call and email exchanges with A. Albert. Finalize and submit Kutak mediation brief to mediator and distribute to appropriate counsel. Review yet another Okun motion. Meeting with C. Johnson regarding discovery. Calls with counsel for various witnesses regarding deposition issues. Communicate with McDonough regarding mediation issues. Work on response to Okun's supplemental motion to compel Work on Citi mediation issues. Work on supplement to Citi brief. Work on response to Matrix objections. | 14.00 |
| 06/14/2010 | CAJ | Prepare final documentation for Kutak mediation; Prepare documents for RLB for Citi mediation; Review emails and update Summation; Review Okun's letter re discovery; Review discovery sent; Prepare initial response; Copy documents. | 8.70 |
| 06/14/2010 | SBW | Review emails and multiple calls with 3rd party fact witnesses and/or counsel re: depo dates; Attend conf. call with MPD and Depo sched. committee re: August depos (1/2 hour); Email MPD contact info for Bolton, Pollack and Critchlow (Kaplan's attny); Prepare files for RLB to take with to Citibank mediation (binder with condensed Citibank depos, mediation file); Format Kutak mediation brief; Forward same to mediator and counsel for Kutak; Organize mediation folder. | 6.00 |
| 06/14/2010 | VM | Filed Wave II correspondence, received new contact information; added to datbase & outlook. | 1.00 |
| 06/15/2010 | RLB | Travel to Chicago from Santa Barbara for Citibank mediation; Prepare for mediation; Review depo transcripts of the Citi bankers; Review emails from Devorkin; Review mediation brief submitted by Devorkin for Crane's eyes only; Review email from Lazo. | 12.00 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             182

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 06/15/2010 | MPD | Conference call with Plaintiff, Trustee and Defendant attorneys regarding discovery issues. Telephone call and email exchanges with A. Albert. Finalize and submit Kutak mediation brief to mediator and distribute to appropriate counsel. Review yet another Okun motion. Meeting with C. Johnson regarding discovery. | 11.00 |
| 06/15/2010 | SBW | Telephone call with Ed Fonteno re: Simring depo in August; Telephone call with Valdi Masco re: Coleman deposition; Review materials received from Ms. Masco; Review Depo schedule and Depo Protocol; Email Perkins and Hoctor for August depo dates; Email P. Ricardo re: taking Powlishen's depo in NY; Email Ben at Lit. Services for facilities in other states (FL and VA); Overnight binder with Plaintiffs' Mediation Statement to Hon. Stephen Crane for Kutak mediation. | 5.00 |
| 06/16/2010 | RLB | 13- hour mediation with Stahl, Meet with Devorkin, McHale and Preston; Telephone calls with Mike Denver. | 14.00 |
| 06/16/2010 | MPD | Calls with Coleston Jones. Call to David Pollack. Call with Kelley Melchiondo. Call with Richard Critchlow. Calls with Robert Brace and B. McDonough regarding Citi issues. Prepare Citi Sur Reply. Review Matrix objections. Draft, finalize and file response to same. | 8.00 |
| 06/16/2010 | SBW | Prepare Deposition Notices/Federal Depo Subpoenas for Shefmans, Bennett, Powlishen and Dowdall; Email Jennifer Osgood re: McCabe depo; Search for work number to contact fact witness Randy Kominsky; Call Christine Hillyer re: Field depo; Prepare Plaintiffs' Opposition to Objections by Matrix Bank; Prepare Sur-Reply to Citibank's Motion to Dismiss SAC; Email counsel re: setting conf. call for Monday the 21st ; Make travel arrangements for RLB to go to SJ for hearing the 21st. | 6.00 |
| 06/17/2010 | BFG | Email exchange with M. Muller; Letter to P. Thatcher re ASM assignor; email letter to C. Parmagram. | 1.00 |
| 06/17/2010 | RLB | Telephone call with Anita Hunter re: settlement with Citi; Travel from Chicago to SB; Email Stahl re: Plaintiffs' acceptance of settlement; Multiple emails exchanged with Devorkin; Telephone call with Eiseman and Veit; Review bill from Sabraw; Review pleadings filed in Hunter v. Citibank; Review sur-reply re: 4A to be filed if no Citi settlement. | 10.00 |
| 06/17/2010 | MPD | Calls with Coleston Jones. Work on discovery issues. Communicate with Kelley Melchiando. Work on Citi mediation issues. Work on supplement to Citi brief. Communicate with Court regarding mediation issues. Prepare for 6/21 hearing. | 7.00 |
| 06/17/2010 | SBW | Review Fed. Rules re: witness fees; Email Shefmans re: subpoena being sent that will need A&R returned; Prepare Notice of Acknowledgment and Receipt to send with subpoenas to Shefmans, Powlishen and Dowdall; Review multiple emails exchanged re: depositions; Email Lit. Services re: locations; File organization. | 4.00 |

July 21, 2010
Client: 007316
Matter: 000001
Invoice #: 0
Resp. Atty: RLB
Page: 183

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 06/18/2010 | PLC | Interoffice attorney conference with Mike Denver in preparation for hearing on Cordell and Matrix motions to dismiss. | 1.00 |
| 06/18/2010 | RLB | Work on Citibank settlement issues; Send BofA agreement to Blocker; Multiple emails with Blocker; Telephone call with Devorkin; Telephone call with Blocker; Telephone call with Allison; Review letter from Blocker to Ware; Telephone call with Ernie Fidanza; Email Lingo re: mediation; Settle Citi case for $5.9 million; Review multiple emails from 6/17; Review Stahl email; Send Blocker BofA settlement as a form to use; Prepare for Kutak mediation in NY. | 7.50 |
| 06/18/2010 | MPD | Exchange communications with P. Ricardo. Calls to R. Critchlow. Call with M. Shefman. Work on deposition issues. Prepare for hearing. | 7.00 |
| 06/18/2010 | SBW | Email Settlement Term Sheet to Blocker and Devorkin for signature; Put emails confirming Citi settlement in to Citi settlement file; Revise subpoenas to include dual caption; Contact personal server to personally serve subpoenas to Shefmans'; Call Shefmans to give head's up; Write checks for Travel and witness fee to enclose with subpoena; Review depo schedule; Meet with MPD re: depo scheduling. | 5.00 |
| 06/19/2010 | RLB | Prepare for hearing in San Jose on June 21, 2010. | 2.00 |
| 06/20/2010 | RLB | Drive to San Jose; Prepare for hearing; Review motions, oppositions and replies. | 5.00 |
| 06/20/2010 | MPD | Travel to San Jose. Prepare for hearing. | 5.00 |
| 06/21/2010 | RLB | Attend hearing on Matrix 4A 12/b/6 and Cordell Motion for Reconsideration; Travel to SB from San Jose; Telephone call with Devorkin; Telephone call with Eiseman; Telephone call with Devorkin and Judge Crane re: Kutak mediation;Telephone call with Larry Kellog;Telephone call with Allison Cooper; Conference with Mike Denver; Review emails; Review Devorkin's email to Krieg; Review Sabraw's email; Prepare accounting of costs. | 10.00 |
| 06/21/2010 | MPD | Prepare for and attend hearing. Travel to Santa Barbara. | 8.00 |
| 06/21/2010 | CAJ | Telephone call from Ms. Albert; Forward Burr documents Ms. Albert; Review additional documents for binders. | 3.90 |
| 06/21/2010 | SBW | Call incarcerated defendants' prison counselors re: setting up for videographer/court reporter/streaming; Communicate with Lit. Services and forward information re same to them. | 1.00 |
| 06/22/2010 | PLC | Interoffice attorney conference with Mike Denver to discuss hearing before Judge Ware on UCC 4A issues. | 0.50 |
| 06/22/2010 | RLB | Draft settlement email to Jim Krieg; Telephone call with Brad Lingo re: Kutak; Telephone call with Doug Wolfe;Telephone call with Jon Flaxer; Team Meeting; Email counsel re: Wave III timing issues; Telephone call with Devorkin re: Kutak mediation; Telephone call with Phil Stahl; Telephone call with Anita Hunter; Review Okun letter to Judge. | 4.50 |

July 21, 2010

| | |
|---|---|
| Client: | 007316 |
| Matter: | 000001 |
| Invoice #: | 0 |
| Resp. Atty: | RLB |
| Page: | 184 |

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 06/22/2010 | MPD | Review notes from hearing. Call to P. Ricardo. Call to B. Goines. Communicate with Ben Wilson. Call with M. Shefman. Call with D Shefman. Call to A. Cooper. Email counsel for Trustee. Work on deposition issues. Work on Wave II issues. Prepare for Kutak mediation. | 8.00 |
| 06/22/2010 | SBW | Team meeting; Download Okun letter to Judge from CM/ECF and file; File organization. | 3.00 |
| 06/23/2010 | RLB | Telephone call with Hampton Ward; Review all facts re: Kutak; Review testimony of Kavan in criminal trial and 2004 exam for misrepresentations; Review Kutak mediation brief; Work on Citibank settlement issues; Multiple emails exchanged with Devorkin. | 8.00 |
| 06/23/2010 | MPD | Work on Kutak mediation issues. Prepare for REES depositions. | 8.00 |
| 06/23/2010 | CAJ | Update responses to F&L discovery; Prepare verifications for clients; Prepare documents for Sheffman's deposition; Review new documents from Shefmans on database; Prepare documents for defendants; Contact Lit Services for exhibit information; Update Summation. | 4.60 |
| 06/23/2010 | SBW | Update Deposition Schedule; Review same with MPD; Call Ms. Masco at federal prison re: deposing Lara Coleman on 8/30 and 8/31; Follow up calls to prison counselors; Update communications log with prison officials; File organization. | 4.00 |
| 06/24/2010 | RLB | Travel from Santa Barbara to New York to attend Kutak mediation; Prepare for mediation on plane; Meet with Devorkin and McHale in N.Y.; Dinner meeting with Devorkin. | 12.00 |
| 06/24/2010 | MPD | Travel to NY. Prepare for Kutak mediation. Prepare for Shefman deposition. Meeting with M. Devorkin. Dinner meeting with Trustee J. McHale. | 12.00 |
| 06/24/2010 | CAJ | Update Summation; Coordinate deposition documents; Prepare documents for counsel; Litigation Services update. | 2.20 |
| 06/24/2010 | SBW | Meet with file clerk and give direction for upstairs filing; Organize documents in RLB office. | 3.00 |
| 06/24/2010 | VM | Received returned Wave II notice; updated forwarding address in database; prepared label; re-mailed notice. | 0.25 |
| 06/25/2010 | BFG | Review emails re attorneys for assignors; status. | 0.25 |
| 06/25/2010 | PLC | Foley & Lardner trial preparation. | 3.50 |
| 06/25/2010 | RLB | Attend mediation with Kutak at JAMS before Judge Steven Crane; 10-hour mediation session; Dinner meeting with Denver and Devorkin in New York. | 12.00 |
| 06/25/2010 | MPD | Prepare for and attend Kutak mediation. Dinner meeting with M. Devorkin. | 12.00 |
| 06/25/2010 | SBW | Give direction to File Clerk re: Okun binders, File organization - move Okun files upstairs. | 3.00 |

July 21, 2010
Client:         007316
Matter:         000001
Invoice #:           0
Resp. Atty:        RLB
Page:              185

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 06/26/2010 | RLB | Travel from NY to Santa Barbara, through LA; Meet with Denver re outcome of mediation in NY; Prepare accounting of trip costs upon arrival in Santa Barbara and review emails. | 10.00 |
| 06/26/2010 | MPD | Review notes and materials from Kutak mediation.  Travel to Los Angeles from New York. | 7.00 |
| 06/28/2010 | RLB | Review Deloitte invoice; Email Dallas re: class pays 1/2; Email Class re: permission to settle; Meet with Candy and Denver; Telephone call with Allison Cooper; Email Goines re: mediation; Telephone call with Brian McDonough re: Kutak mediation; Prepare depo schedule; Review Cordell's Appelant's brief; Email Devorkin re: class reps' approval of mediator's compromise; Review Kavan's responses to Plaintiffs' interrogatories; Trial preparation; Obtain clas reps' approval of Kutak settlement number proposed by Crane in N.Y. | 5.00 |
| 06/28/2010 | MPD | Communicate with counsel for Trustee. Review materials concerning Cahaley hearing issues.  Exchange emails with P. Ricardo. Calls with D. Maglia, attorney for an ASM assignor, informing him that H&B will not get involved in assignment disputes. Work on Wave II issues.  Communicate with counsel for Lockton.  Review notes and materials from Kutak mediation. Meeting with P. Candy regarding Wave II final approval.  Prepare for Bennett deposition. | 8.00 |
| 06/28/2010 | CAJ | Review and prepare documents for FTP site; Contact Lit Services and Deloitte for uploading; Update Index; Update Summation; Calendar events; Email counsel with new FTP site information. | 5.10 |
| 06/28/2010 | SBW | Email depo schedule to M. Devorkin per request; Call Allyson Albert re: attorney reg. needed for RLB and MPD for SDNY; Email CJ and MPD re: names of other witnesses for SVLG Matrix and Boulder (per RLB); Organize files; Emails exchanged with counsel re: depo schedule; Take Powlishen off calendar and email Powlishen and Lit. Services to let know depo is off calendar; Update Schedule. | 6.00 |
| 06/29/2010 | PLC | Foley & Lardner trial preparation. | 2.00 |
| 06/29/2010 | RLB | Review Jorden Burt docs submitted in mediation brief; Review national Union v. Werth; Email Brian re: need for fees; Review fees from 7/01/09 to 6/30/10; Telephone call with Devorkin; Review time and billing entries; Email co-counsel re: need for time entries; Notice depositions of Bennett, Dowdall and Dashiell; Team meeting re: assignment to prepare case for trial; Send out docs responsive to Kutak's subpoena; Review email from Blocker re: Citi settlement; Review emails from Alison re: depo schedule; Review Cordell's letter to Judge Holwell; Trial preparation. | 6.75 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:       RLB
Page:             186

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 06/29/2010 | MPD | Email class co-counsel regarding Wave II issues. Work on deposition issues. Prepare interrogatories for Matrix bank. Email Goines. Email Broge. Email exchange with A. Cooper. Call with P. Ricardo. Communicate with counsel for Trustee. Review materials concerning Matrix. Conduct legal research regarding bank liability. Work on witness list and associated evidence in preparation for trial. | 8.00 |
| 06/29/2010 | CAJ | Load Bennett documents in Concordence; Review documents; Prepare MPD for deposition; Team meeting; Draft discovery requests to UWB; Update Summation; Calendar new dates; FTP maintenance; Email counsel new responsive documents to Kutak Subpoena. | 7.90 |
| 06/29/2010 | SBW | Team meeting (re: prepare for trial; billing; PLC to come on board to assist with Wave II Final Notice); Submit RLB expenses to accounting for Citi mediation; Revisions to F&L discovery; Organize discovery file; Call from Jaffe of Golenbock re: subpoenas to be served with the class' subpoenas to Bennett, Dowdall and Dashiell; Call personal servers; Prepare Notice of A&R for Hinojosa for service of Bennett subpoena; Forward Jaffe Hinojosa contact info;   Print Cordell brief and file in Appeal binder. | 4.00 |
| 06/29/2010 | VM | Answered e-mails. | 0.75 |
| 06/30/2010 | RLB | Telephone call with Devorkin and Crane re: extension of cut-off date to 7/9 to accept or reject mediator's proposal; Meet with Denver re: telephone conversation with Hoctor and Allison Cooper; Review Hoctor production of documents which includes 9/1/05 letter from Hoctor to Burr with substitution of trustee documents; Email Allison Cooper re: 9/1/05 letter from Hoctor to Burr; Telephone call with Allison re: production by F&L; Revise discovery propounded on Matrix; Prepare discovery respones for F&L; Review Hoctor docs; Compare Kutak produciton to F&L production and note deficiencies in F&L production; Email Allison requesting production of additional docs; Review emails from Kavan to Burr in late August 2005; Try to locate transmittal of notes from Kavan to Burr. | 5.50 |
| 06/30/2010 | MPD | Exchange emails and calls with Trustee counsel. Lengthy call with C. Hoctor and A. Cooper regarding discovery issues and Steve Burr. Call with P. Ricardo regarding Bennett deposition issues. Prepare for Bennett deposition in Texas. Prepare discovery on Matrix bank. Email class co-counsel regarding Wave II issues. Call with A. Cooper. Work on Wave II final approval papers to be filed before Judge Ware. | 8.00 |
| 06/30/2010 | CAJ | Trial preparation; Review transcripts; Update Summation; Update Concordance; Review documents for Burr issues; Finalize interrogatories and RFP to Matrix Bank; Review time records of F&L; Prepare binder; Contact counsel for copy of Coleman's deposition. | 8.20 |

Total Professional Services                8,220.88 $2,997,434.00

July 21, 2010
Client:          007316
Matter:          000001
Invoice #:             0
Resp. Atty:        RLB
Page:              187

## PERSON RECAP

| Person | | Hours | Amount |
|---|---|---|---|
| MSB | Marcus S. Bird | 43.30 | $28,145.00 |
| RLB | Robert L. Brace | 1,601.80 | $1,041,170.00 |
| PLC | Peter L. Candy | 126.80 | $82,420.00 |
| BFG | Bradford F. Ginder | 89.25 | $57,940.00 |
| SEK | Steven E. Kirby | 0.50 | $212.50 |
| MPD | Michael P. Denver | 1,950.55 | $877,747.50 |
| LG | L. Greenburg | 5.50 | $962.50 |
| CAJ | Cheryl Johnson | 1,112.60 | $222,520.00 |
| VM | V. Munoz | 1,037.75 | $160,287.50 |
| SBW | Suzette Warren | 769.65 | $81,075.00 |
| MK | Marsha Kramarck | 1,483.18 | $444,954.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 07/01/2009 | LexisNexis- Computerized Legal Research- June '09; | $328.01 |
| 07/01/2009 | Michael Denver- Travel Expense- Travel to San Jose re: Hearing on 06/21/09 thru 06/22/09; | $183.19 |
| 07/01/2009 | AT&T Mobility- Telephone Expense- June '09; | $139.00 |
| 07/01/2009 | Associated Attorney Services- Process Service- Served: Miriam Jaross; | $144.00 |
| 07/01/2009 | Associated Attorney Services- Process Service- Served: Roy S. Macdowell @ Boulder Holdings VI, LLC on 06/17/09; | $120.00 |
| 07/01/2009 | Associated Attorney Services- Process Service- Served: Roy S. Macdowell @ Boulder Capital, LLC on 06/17/09; | $120.00 |
| 07/01/2009 | Associated Attorney Services- Process Service- Served: Roy S. Macdowell @ Boulder Columbus, LLC on 06/17/09; | $120.00 |
| 07/01/2009 | Associated Attorney Services- Process Service- Personal Service: Boulder Holdings X, LLC on 06/17/09; | $120.00 |
| 07/01/2009 | Associated Attorney Services- Process Service- Served: Roy S. Macdowell @ Boulder West Oaks, LLC on 06/17/09; | $120.00 |
| 07/01/2009 | Associated Attorney Services- Process Service- Served: Roy S. McDowell on 06/17/09; | $120.00 |
| 07/01/2009 | PACER Service Center- Computerized Legal Research- Access to Federal Court records from 04/01/09 - 06/30/09; | $104.64 |

July 21, 2010
Client:      007316
Matter:      000001
Invoice #:        0
Resp. Atty:     RLB
Page:         188

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 07/08/2009 | Associated Attorney Services- Process Service- Served: Darlene Redman; | $144.00 |
| 07/08/2009 | Associated Attorney Services- Process Service- Served: John McMahon; | $144.00 |
| 07/10/2009 | Associated Attorney Services- Process Service- Served Arthur Bloomwell @ Countrywide Bank; | $90.00 |
| 07/10/2009 | Associated Attorney Services- Process Service- Served Arthur Bloomwell @ Bank of America; | $210.00 |
| 07/10/2009 | Associated Attorney Services- Process Service- Served: Chris Ashworth @ Silicon Valley Law Group, LLC; | $70.00 |
| 07/10/2009 | Federal Express Corporation- Delivery Service- Delivery to Preston Ricardo; | $23.54 |
| 07/13/2009 | Associated Attorney Services- Process Service- Served Brenda Lambrecht @ Kutak Rock, LLP; | $144.00 |
| 07/14/2009 | Irene Rodriguez- Miscellaneous Costs- Transcript of Hearing; | $96.00 |
| 07/15/2009 | Associated Attorney Services- Process Service- Served: Kim Martin @ Cordell Funding, LLP; | $268.00 |
| 07/15/2009 | Associated Attorney Services- Process Service- Served: Kim Martin @ Cordell Consultants, Inc.; | $75.00 |
| 07/15/2009 | Associated Attorney Services- Process Service- Served: Kim Martin/Robin Rodriguez; | $75.00 |
| 07/16/2009 | Associated Attorney Services- Process Service- Served: Steven I. Burr/Mike Pontrell; | $158.00 |
| 07/21/2009 | Associated Attorney Services- Process Service- Cancellation fee; | $10.00 |
| 07/21/2009 | Associated Attorney Services- Process Service- Served: William Childs/Joseph O. Kavan; | $84.00 |
| 07/24/2009 | Associated Attorney Services- Process Service- Served: Stan Jaspen @ Foley & Lardner; | $130.00 |
| 07/24/2009 | CardMember Service- Travel Expense- RLB & MPD travel to Boston; | $730.40 |
| 08/01/2009 | AT&T Mobility- Telephone Expense- July 2009 Cell Phone Expense on R.L.Brace; | $119.50 |
| 08/01/2009 | LexisNexis- Computerized Legal Research- July '09; | $356.55 |
| 08/01/2009 | Robert L. Brace- Travel Expense- Travel to Boston re: Settlement Conf. - 07/28/09 thru 07/29/09; | $1,042.95 |
| 08/01/2009 | Federal Express Corporation- Delivery Service- Juanita Greenfield @ Gilbert, Oshinsky, LLP - 07/27/09; | $23.54 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:           0
Resp. Atty:        RLB
Page:             189

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 08/01/2009 | Federal Express Corporation- Delivery Service- Preston Ricardo - 07/27/09; | $23.54 |
| 08/01/2009 | Federal Express Corporation- Delivery Service- Hon. Robert Payne - 07/17/09; | $23.54 |
| 08/01/2009 | Federal Express Corporation- Delivery Service- Jerry Lerch - 07/24/09; | $14.76 |
| 08/01/2009 | Federal Express Corporation- Delivery Service- From Irene Rodriguez to H&B - 07/23/09; | $9.60 |
| 08/04/2009 | CardMember Service- Miscellaneous Costs- Correctional Bill Svcs for OKUN communication to H&B; | $60.00 |
| 08/06/2009 | Federal Express Corporation- Delivery Service- Preston Ricardo; | $21.54 |
| 08/11/2009 | OnTrac- Delivery Service- Hon. James Ware; | $17.67 |
| 08/19/2009 | Premiere Global Services- Telephone Expense- Conference calls on August 10th & 11th, 2009; | $167.27 |
| 09/01/2009 | LexisNexis- Computerized Legal Research- August '09; | $713.99 |
| 09/01/2009 | OnTrac- Delivery Service- Delivery to US District Court on 8/27/09 | $12.67 |
| 09/01/2009 | OnTrac- Delivery Service- Delivery to US District Court on 8/28/09 | $12.67 |
| 09/10/2009 | AT&T Mobility- Telephone Expense- Robert L. Brace August 2009 Service | $119.50 |
| 09/11/2009 | Federal Express Corporation- Delivery Service- Delivery to Anthony Zelle; | $37.66 |
| 09/11/2009 | Premiere Global Services- Telephone Expense- Conference call on 09/09/09 & 09/11/09; | $339.00 |
| 09/14/2009 | CardMember Service- Travel Expense- RLB travel from Boston to SB on 7/29/09; | $185.00 |
| 09/17/2009 | Premiere Global Services- Telephone Expense- Conference call; | $152.21 |
| 09/22/2009 | Associated Attorney Services- Process Service- Summons & Complaint; | $70.00 |
| 10/01/2009 | PACER Service Center- Computerized Legal Research- 07/01/09 - 09/30/09; | $271.20 |
| 10/01/2009 | Robert L. Brace- Travel Expense- Travel to NYC re: meeting w/U.S. Trustee counsel - 09/28/09 - 09/29/09; | $970.82 |
| 10/01/2009 | PACER Service Center- Computerized Legal Research- 07/01/09 - 09/30/09; | $42.32 |
| 10/01/2009 | LexisNexis- Computerized Legal Research- September '09; | $374.87 |
| 10/01/2009 | Federal Express Corporation- Delivery Service- Delivery to Michael Devorkin - 09/11/09; | $27.66 |
| 10/01/2009 | Federal Express Corporation- Delivery Service- Delivery to Edward H. Okun - 09/21/09; | $40.59 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            190

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/01/2009 | Premiere Global Services- Telephone Expense- Conference calls on 09/25/09, 09/29/09, & 10/08/09; | $1,100.76 |
| 10/03/2009 | OnTrac- Delivery Service- Delivery to United States District Court, Northern Dist. of CA on 10/01/09; | $12.79 |
| 10/05/2009 | CardMember Service- Filing Fee- Sept 2009 YouSendIt Service; | $9.99 |
| 10/05/2009 | CardMember Service- Travel Expense- RLB New York Travel Expense; | $107.00 |
| 10/05/2009 | CardMember Service- Telephone Expense- Ed Okun telephone service for Sept 2009; | $659.75 |
| 10/07/2009 | Robert L. Brace- Travel Expense- Travel to S.F. re: Fairness Hearing; | $900.00 |
| 10/25/2009 | CardMember Service- Filing Fee- October 2009 YouSendIT; | $9.99 |
| 11/01/2009 | Federal Express Corporation- Delivery Service- Delivery to Mark Blocker, Esq. - 10/30/09; | $20.29 |
| 11/01/2009 | OnTrac- Delivery Service- Delivery to Hon. James Ware - 10/22/09; | $12.67 |
| 11/01/2009 | LexisNexis- Computerized Legal Research- October '09; | $690.45 |
| 11/03/2009 | Commercial Card Solutions- Travel Expense- R.L.Brace travel expense to New York; | $236.80 |
| 11/09/2009 | Robert L. Brace- Travel Expense- Travel to New York re: Settlement Conf. w/Jordan Burt; | $731.85 |
| 11/10/2009 | OnTrac- Delivery Service- Delivery to Hon. James Ware; | $19.96 |
| 11/16/2009 | Federal Express Corporation- Delivery Service- Delivery to Mark Blocker, Esq.; | $23.79 |
| 11/19/2009 | AT&T Mobility- Telephone Expense- R.L. Brace Mobile Telephone expense for Sept & Oct 2009; | $243.00 |
| 12/01/2009 | Premiere Global Services- Telephone Expense- Conference call on 10/20/09 & 11/16/09; | $423.54 |
| 12/01/2009 | LexisNexis- Computerized Legal Research- November '09; | $11.37 |
| 12/01/2009 | LexisNexis- Computerized Legal Research- November '09; | $129.91 |
| 12/01/2009 | AT&T Mobility- Telephone Expense- RLB Nov 2009 phone expense; | $118.28 |
| 12/01/2009 | CardMember Service- Travel Expense- RLB Travel to N.Y. on 11/03/09; | $643.80 |
| 12/01/2009 | CardMember Service- Filing Fee- Nov 2009 YouSendIt fees; | $9.99 |
| 12/01/2009 | CardMember Service- Travel Expense- RLB Travel to N.Y. Dec 7 to 9, 2009; | $384.40 |
| 12/01/2009 | Golenbock Eiseman Assor Bell & Peskoe, LLP- Deposition Transcript- Deposition of James Chaprnan & Michael Schacter in San Jose, CA-08/25 - 26/09; | $1,522.65 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            191

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 12/01/2009 | Veritext New York Reporting Co. - Deposition Transcript- S. Burr, M. L. Brody, R. Dunham, J. Kavan, J. McGetrick, J. Curran, & D. Sullivan; | $4,877.90 |
| 12/09/2009 | Robert L. Brace- Travel Expense- Re: Citi deposition & Settlement conference | $1,833.39 |
| 12/31/2009 | Robert L. Brace- Travel Expense- Trip to S.F. re: Foley & Lardner settlement mtg.; | $163.96 |
| 01/01/2010 | Lawcopy - Photocopy services - DVD/CD-Rom duplication - 12/18; | $265.35 |
| 01/01/2010 | Premiere Global Services - Telephone conference on 11/20/09 & 12/17/09; | $476.23 |
| 01/01/2010 | Associated Attorney Services - Subpoena in a civil case - 12/01/09; | $140.00 |
| 01/01/2010 | Associated Attorney Services - Subpoena in a civil case - 11/30/09; | $140.00 |
| 01/01/2010 | Commercial Process Serving, Inc. - Commercial Process Serving - Copy of Complaint - 11/19/09; | $97.50 |
| 01/01/2010 | Commercial Process Serving, Inc. - Commercial Process Serving - Copy of Complaint - 11/19/09; | $99.00 |
| 01/01/2010 | LexisNexis - Lexis Nexis Research - December '09; | $1,302.04 |
| 01/01/2010 | LexisNexis - Lexis Nexis Research - December '09; | $56.16 |
| 01/01/2010 | AT&T Mobility - AT&T Wireless - Telephone Exp. - December '09; | $114.00 |
| 01/01/2010 | Federal Express Corporation - FedEx - Delivery Expense - Delivery to M. Devorkin - 12/17/09; | $21.95 |
| 01/01/2010 | Federal Express Corporation - FedEx - Delivery Expense - Delivery to Ben Ross - 12/21/09; | $26.97 |
| 01/01/2010 | Thomas D. Brooks - Integrated Desktop Solutions - Computer Services for December '09; | $143.75 |
| 01/01/2010 | PACER Service Center - Pacer Service Center - Computerized Legal Research - 10/01/09 - 12/31/09; | $506.72 |
| 01/07/2010 | Federal Express Corporation - FedEx - Delivery Expense - Delivery to Ben Ross; | $24.98 |
| 01/11/2010 | OnTrac - Delivery Expense - Delivery to Hon. James Ware; | $25.00 |
| 01/12/2010 | CardMember Service - R.L. Brace travel expense to San Francisco on 12/21/09; | $1,308.20 |
| 01/12/2010 | CardMember Service - Dec 2009 You-Send-It Inc Document Fee; | $9.99 |
| 01/13/2010 | OnTrac - OnTrac - Delivery Expense - Delivery to Hon. James Ware; | $25.00 |
| 01/15/2010 | OnTrac - Delivery Expense - Delivery to Cynthia Borjon-Rodriguez; | $28.93 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:         0
Resp. Atty:     RLB
Page:           192

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 01/19/2010 | Lawcopy - Twelve CD-ROM duplications; 3 DVD duplications; | $208.80 |
| 01/22/2010 | United States District Court - U.S. District Court - Certified Copy of Judgment; | $10.60 |
| 02/01/2010 | Litig@tion Services & Technologies, LLC - Computerized Legal Research - January '10 Access; | $851.00 |
| 02/01/2010 | OnTrac - Delivery to Hon. James Ware - 01/27/10; | $26.55 |
| 02/01/2010 | OnTrac - Delivery to Richard Osburn 01/28/10; | $12.67 |
| 02/01/2010 | OnTrac - Delivery to John & Jane Casterline - 01/29/10; | $29.06 |
| 02/01/2010 | Premiere Global Services - Conference call re: Discovery on 01/04/10; | $199.59 |
| 02/01/2010 | Premiere Global Services - Conference call re: Discovery #2 on 01/04/10; | $302.75 |
| 02/01/2010 | LexisNexis - Computerized Legal Research - Jan. '10; | $1,530.54 |
| 02/01/2010 | LexisNexis - Computerized Legal Research - Jan. '10; | $46.97 |
| 02/01/2010 | AT&T Mobility - R.L.Brace January 2010 cell phone excpense; | $119.82 |
| 02/01/2010 | Lawcopy - CD-Rom Duplication and DVD Duplication; | $1,172.54 |
| 02/01/2010 | Federal Express Corporation - Delivery to DIMASI on 1/12/10; | $28.69 |
| 02/01/2010 | Federal Express Corporation - Delivery to Sandra Cogan on 1/15/10; | $44.42 |
| 02/01/2010 | Federal Express Corporation - Delivery to Ben Ross on 1/19/10; | $27.19 |
| 02/01/2010 | Federal Express Corporation - Delivery to Hon. Martin Glenn, US Dist Court, NYC on 01/28/10; | $25.69 |
| 02/05/2010 | Federal Express Corporation - Delivery to Hon,. Martin Glenn, U.S. District Court, NYC; | $41.22 |
| 02/05/2010 | Federal Express Corporation - Delivery to Scott Meredith; | $37.38 |
| 02/07/2010 | CardMember Service - MPD travel expense to N.Y.C.; Feb 7 - 11, 2010; | $636.79 |
| 02/07/2010 | CardMember Service - RL Brace travel expense to N.Y.C.; Feb 7 - 11, 2010; | $636.79 |
| 02/08/2010 | Federal Express Corporation - Delivery from Karen Matlock; | $11.19 |
| 02/10/2010 | OnTrac - Delivery to Donald Dufrene; | $13.00 |
| 02/10/2010 | Federal Express Corporation - Delivery to John & Jane Casterline; | $25.47 |
| 02/11/2010 | CardMember Service - Jan 2010 YouSendIt service; | $9.99 |
| 02/11/2010 | Robert L. Brace - Travel Expenses - Travel to New York re: Settlement Hearing - 02/07/10 - 02/11/10; | $1,302.40 |
| 02/11/2010 | Federal Express Corporation - Delivery to Pudi'a Development LLC; | $41.18 |
| 02/12/2010 | Michael Denver - Meetings & Hearing in New York on 2/8/10 - 2/12/10; | $2,368.13 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            193

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 02/19/2010 | Golenbock Eiseman Assor Bell & Peskoe, LLP - Reimbursement for Veritext on Depositions re: Citibank; Boulder; Tremont & Piper; Jordan Burt; | $9,940.60 |
| 02/24/2010 | Thomas D. Brooks - January 2010 Computer Service for OKUN | $373.75 |
| 03/01/2010 | AT&T Mobility - February '10; | $107.72 |
| 03/01/2010 | Premiere Global Services - Conference calls re: depositions - 01/25/10, 01/27/10, 02/01/10, & 02/05/10; | $1,244.45 |
| 03/01/2010 | Litig@tion Services & Technologies, LLC - Computerized Legal Research - February 2010 Access; | $851.00 |
| 03/01/2010 | LexisNexis - February '10; | $1,570.23 |
| 03/01/2010 | Thomas D. Brooks - Computer Services for Feb. '10; | $2,240.00 |
| 03/01/2010 | Federal Express Corporation - Delivery to Brian R Cook - 02/16/10; | $41.18 |
| 03/01/2010 | Federal Express Corporation - Delivery to Frank & Kaye Teti @ KGL, LLC - 02/17/10; | $22.98 |
| 03/01/2010 | Federal Express Corporation - Delivery to Curtis G. Miller @ NSP Holdings, LLC - 02/17/10; | $25.47 |
| 03/02/2010 | Lawcopy - CD-ROM & DVD duplication; | $95.70 |
| 03/03/2010 | Federal Express Corporation - Fed Ex to Trevor at Lit Services; | $22.28 |
| 03/08/2010 | Federal Express Corporation - Fed Ex to Trevor @ Lit Services; | $28.66 |
| 03/11/2010 | Federal Express Corporation - Delivery to Rachel Yamnik @ Hain Capital; | $26.03 |
| 03/15/2010 | CardMember Service - RLB travel to NYC on 2/5/2010; | $551.70 |
| 03/15/2010 | CardMember Service - MPD travel to NYC on 2/5/2010 | $551.70 |
| 03/15/2010 | CardMember Service - You Sent It Service for Feb 2010; | $9.99 |
| 04/01/2010 | Premiere Global Services - Telephone Expense - Conference call re: Kutak Discovery on 03/05/10; | $105.46 |
| 04/01/2010 | Litig@tion Services & Technologies, LLC - Computerized Legal Research - March '10 Access; | $1,748.00 |
| 04/01/2010 | JAMS, Inc. - Mediation Services - Kutak mediation scheduled for 06/25/10; | $1,775.00 |
| 04/01/2010 | PACER Service Center - Computerized Legal Research - 01/01/10 - 03/31/10; | $268.68 |
| 04/01/2010 | LexisNexis - Computerized Legal Research - March '10; | $862.12 |
| 04/01/2010 | AT&T Mobility - Telephone Expense - March '10; | $110.92 |
| 04/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Brad Lingo - 03/25/10; | $23.03 |

July 21, 2010
Client:        007316
Matter:        000001
Invoice #:          0
Resp. Atty:      RLB
Page:            194

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 04/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Mark Blocker - 03/25/10; | $21.97 |
| 04/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Kevin Fee - 03/20/10; | $39.52 |
| 04/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Brad Lingo; | $23.03 |
| 04/01/2010 | ADR Options - Mediation Services - Jorden Burt - 05/26/10 thru 05/27/10; | $1,175.00 |
| 04/02/2010 | OnTrac - Delivery to U.S. District Court - Hon. James Ware; | $25.14 |
| 04/02/2010 | CardMember Service - RLB travel return from NYC; | $182.00 |
| 04/06/2010 | CardMember Service - U.S. Postage delivery to Ed Okun on 3/22/2010; | $71.05 |
| 04/06/2010 | CardMember Service - You Send It Service for March 2010; | $9.99 |
| 04/06/2010 | CardMember Service - RLB travel expense NYC for 4/6/2010; | $642.80 |
| 04/07/2010 | Robert L. Brace - Travel Expense - re: Settlement Conference w/Citibank in N.Y.; | $817.82 |
| 04/08/2010 | Federal Express Corporation - Delivery Service - Delivery to Allison Cooper; | $15.91 |
| 04/09/2010 | OnTrac - Delivery Service - Delivery to Hon. James Ware; | $25.84 |
| 04/12/2010 | Thomas D. Brooks - Computer Services for March 2010; | $1,295.00 |
| 04/14/2010 | OnTrac - Delivery Service - Delivery to Hon. Mag. Patricia Trumbull; | $13.12 |
| 04/15/2010 | Associated Attorney Service - Process Service - Subpoena; | $130.00 |
| 04/15/2010 | Associated Attorney Service - Process Service - Subpoena; | $190.00 |
| 04/21/2010 | Clerk U.S.D.C. S.D.N.Y. - Admission charges to Pro-Hac for MPD & RLB; | $50.00 |
| 04/25/2010 | CardMember Service - You-Send-It service for April 2010; | $9.99 |
| 05/01/2010 | AT&T Mobility - Telephone Expense - April '10; | $105.84 |
| 05/01/2010 | FedEx Office - Photocopy Services - 04/08/10; | $1,310.70 |
| 05/01/2010 | Associated Attorney Service - Process Service - Subpoena to produce documents; | $130.00 |
| 05/01/2010 | Associated Attorney Service - Process Service - Subpoena to produce documents; | $130.00 |
| 05/01/2010 | Associated Attorney Service - Process Service - Subpoena to produce documents; | $130.00 |
| 05/01/2010 | Litig@tion Services & Technologies, LLC - Computerized Legal Research - April '10 Access - FTP & user access; | $1,826.00 |

July 21, 2010
Client:       007316
Matter:       000001
Invoice #:          0
Resp. Atty:      RLB
Page:            195

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 05/01/2010 | Premiere Global Services - Telephone Expense - Conference call on 03/31/10, 04/07/10, & 04/13/10; | $331.02 |
| 05/01/2010 | JAMS, Inc. - Mediation Services - Telephone conf. on 04/22/10; | $85.87 |
| 05/01/2010 | OnTrac - Delivery Services - Delivery to Hon. James Ware - 04/23/10; | $5.10 |
| 05/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Hon. Richard J Holwell - 04/15/10; | $25.69 |
| 05/01/2010 | Federal Express Corporation - Delivery Services - Delivery to Gilbert LLP - 04/21/10; | $25.92 |
| 05/01/2010 | Federal Express Corporation - Delivery Service - Delivery to David Eiseman - 04/21/10; | $22.92 |
| 05/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Joy Morla - 04/30/10; | $15.91 |
| 05/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Allison Cooper/James Krieg - 04/30/10; | $18.91 |
| 05/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Mark Blocker/Kevin Fee - 04/30/10; | $21.87 |
| 05/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Brad Lingo - 04/30/10; | $51.95 |
| 05/01/2010 | LexisNexis - Computerized Legal Research - April '09; | $289.88 |
| 05/04/2010 | Associated Attorney Service - Process Service - Subpoena to produce documents; | $150.00 |
| 05/10/2010 | Robert L. Brace - Travel Expense - Travel to San Jose re Wave II Hearing; | $34.00 |
| 05/10/2010 | CardMember Service - RLB & MPD travel to San Francisco; | $727.40 |
| 05/11/2010 | Michael Denver - Travel Expense - Travel to San Jose & S.F. re: hearing & meetings; | $832.84 |
| 05/25/2010 | CardMember Service - RLB travel to NYC; | $565.80 |
| 05/31/2010 | Stahl Solutions, LLC - Mediation Services - Citibank - 06/16/10; | $5,250.00 |
| 06/01/2010 | Premiere Global Services - Telephone Expense - Conference call on 05/24, 06/11, & 06/14; | $243.38 |
| 06/01/2010 | OnTrac - Delivery Service - Delivery to Hon. Ronald M. Sabraw; | $6.65 |
| 06/01/2010 | Thomas D. Brooks - Computer Services - May '10; | $455.00 |
| 06/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Cathy Sandifer - 05/19/10; | $10.92 |
| 06/01/2010 | Federal Express Corporation - Delivery Service - Delivery to Phillip Stahl - 05/28/10; | $12.43 |
| 06/08/2010 | JAMS, Inc. - Mediation Fee | $2,025.00 |
| 06/11/2010 | OnTrac - Delivery Service - Delivery to Hon. James Ware; | $6.82 |

July 21, 2010
Client:         007316
Matter:        000001
Invoice #:           0
Resp. Atty:      RLB
Page:            196

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|-------:|
| 06/15/2010 | Federal Express Corporation - Delivery Service - Delivery to Jams, Inc.; | $23.19 |
| 06/16/2010 | Stahl Solutions, LLC - Mediation Fee - Citibank mediation; | $1,400.00 |
| 06/17/2010 | Robert L. Brace - Travel Expense - Mediation w/Citibank in Chicago; | $1,607.21 |
| 06/17/2010 | Associated Attorney Service - Court Filing; | $150.00 |
| 06/21/2010 | Robert L. Brace - Travel Expense - Hearing in San Jose; | $483.17 |
| 06/21/2010 | Michael Denver - Travel Expense - Hearing re: Motion to Dismiss; | $326.37 |
| 06/26/2010 | Michael Denver - Travel Expense - Kutak Mediation & Meetings; | $956.20 |
| 06/30/2010 | Photocopy Expense | $35,313.25 |
| 06/30/2010 | Postage Expense | $3,136.75 |
| 06/30/2010 | Telecopy Expense | $434.00 |
| 06/30/2010 | Telephone Expense | $5,682.60 |
| 06/30/2010 | Delivery Expense | $34.50 |

|  | Total Disbursements | $127,321.48 |
|--|---------------------|------------:|

| | | |
|--|--|--:|
| Total Services | $2,997,434.00 | |
| Total Disbursements | $127,321.48 | |

**PAY THIS AMOUNT**                    **$3,124,755.48**