FOLEY, BEZEK, BEHLE & CURTIS, LLP
15 W. Carrillo St.
Santa Barbara, California 93101
Office: (805) 962-9495
Fax: (805) 962-0722
Tax ID 77-0530771

Anita Hunter

Okun vs Wachovia Bank

**** DRAFT STATEMENT ****

## Services Rendered Through 06/30/2010

|  |  | Hours |  |
|---|---|---|---|
| **07/01/2009** | | | |
| RAC | Reviewed letter from Mr. Brace regarding Wave I settlements | 0.10 | 65.00 |
| **07/02/2009** | | | |
| RAC | Reviewed Notice of Compliance by Wachovia | 0.10 | 65.00 |
| CC | Prepare travel for Attorney Foley | 0.25 | 50.00 |
| CC | Incoming pleadings from Court's website | 0.20 | 40.00 |
| **07/03/2009** | | | |
| TGF | Review emails from co-counsel, and trustee's counsel | 1.30 | 845.00 |
| **07/06/2009** | | | |
| TGF | Conference with Attorney Brace regarding case strategy | 1.00 | 650.00 |
| **07/08/2009** | | | |
| RAC | Reviewed Lockton's motion for document discovery related to good faith settlement and declaration of Mike Margolis | 0.20 | 130.00 |
| RAC | Reviewed Citibank's motion to declare McHale case a Tag-A-Lug case; reviewed memorandum in support; reviewed exhibits thereto; reviewed email from Gray Beverly regarding Cordell Consultants New York | 0.50 | 325.00 |
| NTL | Meeting with Attorney Foley regarding assignments. | 0.50 | 225.00 |
| CC | Prepare and forward documents to Ms. Warren and Mr. Gotenboch | 0.15 | 30.00 |
| TGF | Conference with Attorney Lowery regarding claims assignments. | 0.50 | 325.00 |
| **07/15/2009** | | | |
| TGF | Telephone conference with Mike Devorkin; telephone call with Rusty Brace | 0.50 | 325.00 |
| **07/21/2009** | | | |
| JPK | Team meeting regarding strategy | 0.40 | 180.00 |
| RAC | Meeting with Attorneys Foley, Karczag and Lowery regarding document discovery on Burt and Silicon Valley Law Group and case assignment | 0.40 | 260.00 |
| CC | Research rules regarding opposition deadlines; email deadlines to Team | 0.25 | 50.00 |
| TGF | Participate in conference regarding document discovery assignments. | 0.40 | 260.00 |

Anita Hunter

Okun vs Wachovia Bank

Page: 2
July 02, 2010
Account No: 1275-01S
Statement No: 1

|  |  | Hours |  |
|---|---|---|---|
| **07/22/2009** | | | |
| CC | Review Janet Dashielle's declaration | 0.10 | 20.00 |
| **07/23/2009** | | | |
| NTL | Meeting with Attorney Foley regarding assignments | 0.60 | 270.00 |
| TGF | Conference with Attorney Lowery regarding claim assignments research. | 0.60 | 390.00 |
| **07/24/2009** | | | |
| NTL | Research assignment; memo to Attorney Foley | 6.50 | 2,925.00 |
| CC | Prepare documents for Mr. Devorkin's review | 0.25 | 50.00 |
| **07/27/2009** | | | |
| NTL | Research regarding assignment of claims | 2.80 | 1,260.00 |
| **07/28/2009** | | | |
| NTL | Research scope of assignments in bankruptcy | 1.90 | 855.00 |
| NTL | Review revisions to memo by Attorney Foley | 0.50 | 225.00 |
| **07/29/2009** | | | |
| NTL | Research court's construction of 101(5) definition of bankruptcy | 2.50 | 1,125.00 |
| RAC | Reviewed stipulations and orders regarding deadlines for defendants to respond | 0.20 | 130.00 |
| TGF | Review emails from co-counsel; review and revise memo regarding assignments of bankruptcy claims. | 2.00 | 1,300.00 |
| **07/30/2009** | | | |
| RAC | Reviewed emails from Ms. Beverly and Ms. Warren regarding service of Cordell Consultants | 0.10 | 65.00 |
| RAC | Reviewed filings and cover letter sent by counsel to trustee regarding MDL petition | 0.20 | 130.00 |
| **07/31/2009** | | | |
| RAC | Reviewed Trustee's response to MDL power and declarations of Attorney Brace and Attorney Devorkin; reviewed Trustee's statement regarding oral argument | 0.60 | 390.00 |
| **08/05/2009** | | | |
| NTL | Meeting with Attorney Foley regarding assignments. | 0.40 | 180.00 |
| NTL | Research: survey of cases regarding assignment of third party claims. | 5.00 | 2,250.00 |
| NTL | Begin drafting memorandum regarding survey of assignment cases. | 1.00 | 450.00 |
| TGF | Conference with Attorney Lowery regarding assignments. | 0.40 | 260.00 |
| **08/06/2009** | | | |
| NTL | Draft memorandum to Attorney Foley regarding assignment of claims against third parties. | 4.00 | 1,800.00 |
| NTL | Meeting with Attorney Foley regarding memorandum. | 0.20 | 90.00 |
| NTL | Research bankruptcy code; e-mail to Attorney Foley. | 0.60 | 270.00 |
| TGF | Review and revise claims assignment memorandum. | 2.50 | 1,625.00 |
| TGF | Conference with Attorney Lowery regarding research results. | 0.20 | 130.00 |
| **08/07/2009** | | | |
| RAC | Reviewed Conditional Objection to Wave I Settlement Agreement filed by | | |

Page: 3
July 02, 2010

Anita Hunter

Account No:            1275-01S
Statement No:                 1

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
|  | Alvarez. | 0.20 | 130.00 |
| **08/10/2009** |  |  |  |
| RAC | Email to and from Attorney Foley regarding Jordan Burt Tolling Agreement. | 0.10 | 65.00 |
| TGF | Participate in conference call with co-counsel; review Attorney Curtis' email regarding Tolling Agreement. | 1.50 | 975.00 |
| **08/11/2009** |  |  |  |
| TGF | Participate in conference call with co-counsel. | 1.00 | 650.00 |
| TGF | Participate in telephone conference with Jonathan Flaxer and Brian Ginder regarding claims payment issue. | 1.00 | 650.00 |
| **08/18/2009** |  |  |  |
| TGF | Work on legal analysis regarding rights of claim buyers to third party settlements. | 2.00 | 1,300.00 |
| RAC | Reviewed litigation flow chart prepared by Ms. Warren and e-mail from Attorney Foley regarding the same. | 0.10 | 65.00 |
| CC | (Citibank case): Telephone conversation with Ms. Johnson regarding Silicon Valley Law Group documents; review same | 0.75 | 150.00 |
| **08/20/2009** |  |  |  |
| TGF | Review e-mail from Mr. Devorkin; conference with Attorney Curtis. | 0.80 | 520.00 |
| RAC | Meeting with Attorney Foley regarding Okun workload. | 0.20 | 130.00 |
| **08/21/2009** |  |  |  |
| RAC | E-mail to and from Attorney Foley regarding discovery plan for our defendants. | 0.20 | 130.00 |
| RAC | Reviewed Citibank's reply brief regarding motion to designate action as tagalong; reviewed notice of hearing on M.O.L. panel; reviewed letter from Ms. Lu regarding Silicon Valley Group documents. | 0.30 | 195.00 |
| **08/24/2009** |  |  |  |
| NTL | Telephone conference with Cheryl Johnson regarding Dashielle declaration. | 0.10 | 45.00 |
| **08/26/2009** |  |  |  |
| CC | Review Proof of Claim forms; telephone conversation with Ms. Johnson regarding same; prepare same for delivery to Ms. Johnson | 1.00 | 200.00 |
| **08/27/2009** |  |  |  |
| TGF | Conference with Attorney Curtis regarding case strategy on defendant assigned to Foley Bezek Behle & Curtis, LLP. | 1.00 | 650.00 |
| RAC | Meeting with Attorney Foley regarding Okun case strategy. | 1.00 | 650.00 |
| RAC | Reviewed e-mails from Ms. Connors regarding answer deadlines; reviewed e-mail from Attorney Foley regarding the same. | 0.10 | 65.00 |
| **08/28/2009** |  |  |  |
| RAC | Telephone conference with Attorney Foley regarding Okun case. | 0.20 | 130.00 |
| TGF | Telephone conference with Attorney Curtis. | 0.20 | 130.00 |

Page: 4
July 02, 2010
Account No: 1275-01S
Statement No: 1

Anita Hunter

Okun vs Wachovia Bank

| | | Hours | |
|---|---|---|---|
| **08/31/2009** | | | |
| NTL | Review and shepardize cases regarding third party beneficiaries; memorandum to Attorney Foley. | 1.10 | 495.00 |
| NTL | Meeting with Attorney Foley regarding attorney liability to third parties. | 0.80 | 360.00 |
| NTL | Research attorney liability to third parties. | 1.30 | 585.00 |
| NTL | Review article regarding ethical duties to creditors. | 0.50 | 225.00 |
| NTL | Review documents regarding Jordan Burt. | 2.00 | 900.00 |
| NTL | Meeting with Attorney Foley regarding duties to creditors. | 0.50 | 225.00 |
| NTL | Review incoming written discovery. | 0.90 | 405.00 |
| TGF | Conference with Attorney Lowery regarding legal research. | 0.50 | 325.00 |
| **09/01/2009** | | | |
| CC | Telephone conversation with Court regarding dates for hearing; conversation with Attorney Curtis regarding same | 0.50 | 100.00 |
| JPK | Research liability of Attorneys; meeting with Attorney Curtis regarding the same. | 3.50 | 1,575.00 |
| RAC | Reviewed and responded to e-mail from Attorney Denver regarding rule 26 conference; e-mail to and from Ms. Connors regarding the same. | 0.20 | 130.00 |
| RAC | Telephone conference with Attorney Denver regarding rule 26 meetings. | 0.10 | 65.00 |
| RAC | Reviewed order setting initial case management conference; reviewed standing order; draft letter to counsel for Mr. Cordell, Mr. Burt and Silicon Valley Law Group regarding rule 26 conference; meeting with Ms. Connors regarding initial case management conference; drafted evidence preservation letter; telephone conference to Mr. Denver regarding initial case management conference; e-mail to Attorney Foley regarding Mr. Simiring factual analysis; meeting with Attorney Karczag regarding strategy for Silicon Valley Law Group; telephone conference with Attorney Lowery regarding document review on Silicon Valley Law Group; meeting with Ms. Connors regarding new case management date; e-mail to Attorney Foley regarding status update. | 3.80 | 2,470.00 |
| **09/02/2009** | | | |
| CC | Review and revise Attorney Curtis' meet and confer letter to 14 counsel. | 1.00 | 200.00 |
| NTL | Search document database for documents regarding assignment. | 1.00 | 450.00 |
| JPK | Begin drafting Memorandum regarding Attorney liability. | 2.50 | 1,125.00 |
| TGF | Review Pacer filings and emails from co-counsel. | 1.20 | 780.00 |
| RAC | Finalized evidence preservation letter; e-mail to Attorney Denver and Ms. Connors regarding the same; telephone conference with Ms. Connors regarding rule 26 conferences; reviewed and responded to e-mail from Ms. Connors regarding the same. | 1.20 | 780.00 |
| RAC | E-mail from and to Attorney Lowery regarding review of documents for Silicon Valley Law Group; meeting with Attorney Karczag regarding memorandum regarding law firm liability; reviewed letter from Mr. Denver regarding rule 26 meetings; telephone conference with Ms. Connors regarding the same. | 0.40 | 260.00 |
| **09/03/2009** | | | |
| CC | Additional revisions to meet and confer letter; revise per Attorney Foley's instructions; finalize and serve same | 2.25 | 450.00 |
| NTL | Review document database for assignment documents. | 0.30 | 135.00 |
| JPK | Draft Memorandum regarding Attorney liability. | 7.00 | 3,150.00 |
| RAC | Telephone conference with Attorney Foley regarding rule 26 | | |

Anita Hunter

Okun vs Wachovia Bank

Page: 5
July 02, 2010
Account No:        1275-01S
Statement No:              1

| | | Hours | |
|---|---|---|---|
| | conferences; e-mail to Attorney Denver regarding the same; meeting with Attorney Karczag regarding Silicon Valley Law Group research; finalized evidence preservation letters to all counsel. | 0.80 | 520.00 |
| TGF | Review pleadings filed on Pacer; review emails. | 0.60 | 390.00 |
| TGF | Telephone conference with Attorney Curtis regarding Rule 26 Conference. | 0.50 | 325.00 |
| **09/04/2009** | | | |
| RAC | Reviewed e-mail from Ms. Warren regarding rule 26 conference; e-mail to Ms. Connors and Attorney Foley regarding the same. | 0.10 | 65.00 |
| **09/07/2009** | | | |
| RAC | Reviewed research from Attorney Karczag regarding liability of Silicon Valley Law Group; e-mail to Attorney Karczag regarding the same. | 0.40 | 260.00 |
| **09/08/2009** | | | |
| RAC | Reviewed e-mail from Ms. Warren regarding rule 26 conference. | 0.10 | 65.00 |
| **09/09/2009** | | | |
| TGF | Participate in Rule 26 conference call. | 1.00 | 650.00 |
| RAC | Reviewed clerk's notice regarding final approval hearing; reviewed e-mails from Mr. Gordon and Attorney Devorkin regarding rule 26 conference; reviewed e-mail from Ms. Warden regarding consenting to magistrate judge; reviewed draft joint case management statement and e-mail from Ms. Warren regarding the same; reviewed e-mail from Attorney McDonough regarding document production. | 0.70 | 455.00 |
| **09/11/2009** | | | |
| NTL | Review Okun documents on database. | 5.40 | 2,430.00 |
| TGF | Participate in Early Meeting of Counsel conference call | 0.70 | 455.00 |
| **09/12/2009** | | | |
| RAC | Reviewed e-mail from Ms. Warren summarizing rule 26 conference; reviewed e-mail from Mr. Lingo and Attorney Brace regarding the same. | 0.30 | 195.00 |
| **09/14/2009** | | | |
| TGF | Review pleadings on PACER; review emails from co-counsel | 0.80 | 520.00 |
| RAC | Reviewed stipulation and order extending time for Citibank to answer. | 0.10 | 65.00 |
| **09/17/2009** | | | |
| RAC | Reviewed stipulation and proposed order selecting early neutral evaluation. | 0.10 | 65.00 |
| **09/22/2009** | | | |
| LC | Meeting with Attorney Kerczag regarding research of the causes of action. | 0.40 | 50.00 |
| JPK | Meeting with Law Clerk Gamarnik regarding Amending Complaint. | 0.50 | 225.00 |
| RAC | Reviewed order extending timeframe for Mr. Burt to answer; reviewed stipulation regarding Cordell funding deadline to answer; brief meeting with and e-mail to Attorney Foley regarding Silicon Valley Group liability. | 0.30 | 195.00 |

Anita Hunter

Page: 6
July 02, 2010
Account No: 1275-01S
Statement No: 1

Okun vs Wachovia Bank

| | | Hours | |
|---|---|---|---|
| **09/23/2009** | | | |
| LC | Review Complaint; meeting with Attorney Karczag regarding the same. | 3.00 | 375.00 |
| JPK | Meeting with Law Clerk Gamarnik regarding research on amending the Complaint. | 1.00 | 450.00 |
| **09/24/2009** | | | |
| RAC | Reviewed final approval motion and exhibits. | 0.20 | 130.00 |
| TGF | Review emails from Messrs. Devorkin and Brace | 0.20 | 130.00 |
| RAC | Reviewed lengthy memorandum from Attorney Karczag regarding liability of Silicon Valley Law Group; e-mails from Attorney Foley and Attorney Karczag regarding Silicon Valley Law Group depositions. | 0.60 | 390.00 |
| **09/25/2009** | | | |
| TGF | Review emails from Mr. Brace regarding Case Management Order. Participate in meet and confer conference call with Class counsel, Mr. Devorkin and defendants' counsel | 1.50 | 975.00 |
| CC | Draft Motion for Leave to Appear Telephonically and Proposed Order; conversation with Attorney Foley regarding same; file and serve | 1.50 | 300.00 |
| RAC | Began review of deposition of Mr. Chapman and all exhibits; brief meeting with Attorney Foley regarding the same. | 4.50 | 2,925.00 |
| **09/28/2009** | | | |
| RAC | Continued review of Chapman deposition; reviewed exhibits; began draft memorandum to Attorney Foley regarding the same. | 2.50 | 1,625.00 |
| **09/29/2009** | | | |
| RAC | Reviewed draft joint statement and scheduling order and e-mail from Ms. Warren regarding the same. | 0.30 | 195.00 |
| **09/30/2009** | | | |
| CC | Prepare hearing binder | 0.80 | 160.00 |
| JPK | Telephone conference with Attorney Curtis regarding attorney deposition transcripts. | 0.30 | 135.00 |
| RAC | Reviewed revisions to joint statement and scheduling order and e-mails from Attorney Denver, Mr. Gordon and Mr. Blocker regarding the same; reviewed e-mail from Mr. Lingo regarding edits and suggestions. | 0.30 | 195.00 |
| **10/01/2009** | | | |
| RAC | Telephone conference with Attorney Karczag regarding liability of SVLG | 0.30 | 195.00 |
| **10/03/2009** | | | |
| CC | Set up Attorney Foley's call in for October 7th telephone hearing | 0.25 | 50.00 |
| **10/04/2009** | | | |
| RAC | Reviewed letter from Attorney Devorkin to Judge Ware and Judge Glynn; reviewed Citibank Proposed Stipulation and Amending Scheduling Order; emails to and from Attorney Foley and Attorney Karczag regarding Silicon Valley Law Group Motion to Dismiss; reviewed Motion to Dismiss filed by Citibank. | 1.20 | 780.00 |
| RAC | Reviewed Order referring case to private ADR; reviewed Stipulation and Order regarding Jordan Burt and Cornell Funding; reviewed Order granting extension to Bank of America. | 0.20 | 130.00 |

Anita Hunter

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
| **10/05/2009** | | | |
| CC | Reviewing pleadings posted to Court's website | 0.50 | 100.00 |
| **10/06/2009** | | | |
| TGF | Participate in hearing on approval of Wave I Settlements (via telephone from New York). | 1.50 | 975.00 |
| **10/07/2009** | | | |
| CC | Continue reviewing pleadings posted to Court's website | 0.30 | 60.00 |
| **10/08/2009** | | | |
| RAC | Reviewed Minute Entry regarding final approval hearing. | 0.10 | 65.00 |
| RAC | Reviewed letter from Mr. Blocker to Clerk of MDL Panel regardign tag-along case; reviewed letter from Attorney Devorkin regarding the same; reviewed letter to Judge Glynn from Attorney Devorkin regarding coordination with Judge Ware; reviewed Order setting telephonic conference. | 0.20 | 130.00 |
| **10/09/2009** | | | |
| RAC | Reviewed email from Attorney Denver regarding final Wave I Judgment redline; reviewed redlined changes; reviewed Minute Order regarding telephone conference regarding the same; reviewed Order granting Joinder; reviewed final Approval Order. | 0.30 | 195.00 |
| **10/13/2009** | | | |
| RAC | Reviewed letter from Mr. Fee regarding document preservation; reviewed emails from Attorney Denver and Mr. Lingo regarding document depository. | 0.20 | 130.00 |
| **10/15/2009** | | | |
| RAC | Reviewed emails from Attorney Denver and Attorney McDonough regarding Opposition to Motions to Dismiss; reviewed Motions to Dismiss filed by Silicon Valley Law Group; reviewed email from Attorney Denver regarding Trust beneficiaries argument; reviewed email from Ms. Warren regarding document depository issue. | 0.70 | 455.00 |
| TGF | Work on Opposition to Motion to Dismiss filed by United Western Bank. | 2.00 | 1,300.00 |
| **10/17/2009** | | | |
| RAC | Reviewed Scheduling Order; reviewed Citibank's Rule 26 Disclosures and discovery requests; reviewed Kutak Rock's Rule 26 Disclosures. | 0.40 | 260.00 |
| **10/19/2009** | | | |
| TGF | Review emails from Mike Devorkin. | 0.40 | 260.00 |
| **10/20/2009** | | | |
| RAC | Reviewed Boulder Entities Rule 26 Disclosure. | 0.10 | 65.00 |
| **10/21/2009** | | | |
| RAC | Reviewed Stipulation ragarding Bank of America order to extend time to respond to amended Complaint; reviewed Rule 26 Disclosures of United Western Bank. | 0.20 | 130.00 |

Anita Hunter

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
| **10/22/2009** | | | |
| RAC | Reviewed Notice of Entry of Final Judgment. | 0.10 | 65.00 |
| RAC | Reviewed email from Mr. Lingo regarding document depository issues; reviewed Notice of Filing Notice of Entry of Final Judgment. | 0.10 | 65.00 |
| **10/23/2009** | | | |
| RAC | Reviewed and responded to email from Attorney Denver regarding attorney's fees; telephone conference with Attorney Foley and Ms. Fitzpatrick regarding the same; email from Attorney Denver regarding the same; telephone conference with Marsha at Attorney Brace's office regarding documents. | 0.60 | 390.00 |
| RAC | Email to and from and telephone conference with Attorney Foley regarding Attorney's Fees issue; email to Attorney Denver. | 0.20 | 130.00 |
| NTL | Review documents in support of Opposition to Motion to Dismiss Matrix Bank. | 1.50 | 675.00 |
| NTL | Email to Deloitte & Touche regarding database. | 0.10 | 45.00 |
| **10/27/2009** | | | |
| RAC | Reviewed Proposed Order regarding Notice. | 0.10 | 65.00 |
| RAC | Reviewed Clerk's Notice advancing hearing on Motions to Dismiss. | 0.10 | 65.00 |
| TGF | Continued work on UWB Motion to Dismiss. | 0.70 | 455.00 |
| TGF | Preparation of Opposition to Matrix Motion to Dismiss. | 1.50 | 975.00 |
| NTL | Review documents in support of Motion to Dismiss Opposition. | 4.20 | 1,890.00 |
| **10/28/2009** | | | |
| RAC | Reviewed Judgment entered by Court. | 0.10 | 65.00 |
| **10/30/2009** | | | |
| RAC | Reviewed Plaintiff's Rule 26 Disclosure. | 0.10 | 65.00 |
| TGF | Work on Opposition to Matrix Motion to Dismiss. | 3.50 | 2,275.00 |
| **11/02/2009** | | | |
| TGF | Work on opposition to Matrix 12(b)(6) motion; review emails and Pacer filings | 3.00 | 1,950.00 |
| CC | Review file for opposition deadlines, draft memorandum to Attorney Foley regarding same | 0.20 | 40.00 |
| RAC | Reviewed motion to dismiss filed by Boulder Capital | 0.30 | 195.00 |
| CC | Review and revise Opposition to United Western Bank's Motion to Dismiss | 1.25 | 250.00 |
| **11/03/2009** | | | |
| TGF | Continued work on Matrix opposition to 12(b)(6) motion | 2.00 | 1,300.00 |
| **11/04/2009** | | | |
| NTL | Meeting with Attorney Foley regarding opposition motion to dismiss | 0.40 | 180.00 |
| NTL | Review UWB motion to dismiss in detail | 0.50 | 225.00 |
| NTL | Research regarding statute of limitations in Colorado; memo to Attorney Foley | 1.80 | 810.00 |
| TGF | Continued work on Matrix opposition to motion to dismiss; conference with Attorney Lowery regarding the same. | 2.50 | 1,625.00 |

Anita Hunter

Okun vs Wachovia Bank

Page: 9
July 02, 2010
Account No:         1275-01S
Statement No:              1

|  |  | Hours |  |
|---|---|---|---|
| **11/05/2009** | | | |
| RAC | Reviewed letters from Lerch Sturmer regarding Silicon Valley Law Group's motion to dismiss and scheduling issues | 0.20 | 130.00 |
| **11/06/2009** | | | |
| NTL | Research case law in support of opposition to UWB motion to dismiss | 3.00 | 1,350.00 |
| **11/09/2009** | | | |
| NTL | Review emails from Attorney Brace | 0.40 | 180.00 |
| NTL | Research cases in support of aiding and abetting breach of fiduciary duty | 2.40 | 1,080.00 |
| NTL | Research cases on conspiracy exemption form; immediate possession requirements | 3.00 | 1,350.00 |
| **11/10/2009** | | | |
| RAC | Reviewed motion for attorneys fees and declaration of Rusty Brace regarding the same | 0.60 | 390.00 |
| NTL | Search database for documents pertaining to Matrix Bank's knowledge of exchange agreement | 3.10 | 1,395.00 |
| NTL | Review material sent by Attorney Brace | 0.50 | 225.00 |
| NTL | Research cases provided by Attorney Brace | 1.50 | 675.00 |
| RAC | Reviewed deposition notices and email from Ms. Warren regarding the same | 0.20 | 130.00 |
| **11/11/2009** | | | |
| NTL | Research Colorado Law regarding conversion | 2.10 | 945.00 |
| NTL | Research Colorado Law regarding aiding and abetting | 2.70 | 1,215.00 |
| NTL | Draft opposition to motion to dismiss UWB motion | 2.10 | 945.00 |
| **11/12/2009** | | | |
| TGF | Conference with Attorney Lowery regarding Matrix opposition to 12(b)(6) motion | 0.80 | 520.00 |
| NTL | Review database; conference with Attorney Foley regarding Matrix 12(b)(6) motion. | 1.50 | 675.00 |
| NTL | Draft Opposition to Motion to Dismiss | 3.90 | 1,755.00 |
| RAC | Review Draft stipulation and order pursuant to rule 502(D). | 0.10 | 65.00 |
| **11/15/2009** | | | |
| NTL | Revise Opposition to Motion to Dismiss (Matrix). | 5.50 | 2,475.00 |
| **11/16/2009** | | | |
| NTL | Draft Opposition to Motion to Dismiss (Matrix). | 4.90 | 2,205.00 |
| CC | Manage case calendar | 1.60 | 320.00 |
| **11/17/2009** | | | |
| RAC | Review responses to citibank's requests for production; review finalize stipulation regarding rule 502 (D); Review emails from attorney Denver and Mr. Lingo regarding the same review notice moving Silicon Valley Law Group's motion to dismiss. | 0.30 | 195.00 |
| **11/23/2009** | | | |
| TGF | Work on opposition to Matrix 12(b)(6) motion | 1.00 | 650.00 |
| TGF | Review of Cordell 12(b)(6) motion; legal research | 1.00 | 650.00 |

Anita Hunter

Okun vs Wachovia Bank

| | | Hours | |
|---|---|---|---|
| NTL | Review and revise Opposition of Motion to Dismiss. | 1.00 | 450.00 |
| **11/25/2009** | | | |
| TGF | Work on opposition to motion 12(b)(6) regarding Matrix | 2.80 | 1,820.00 |
| NTL | Review Documents from Attorney Brace for use Drafting Opposition to Dismiss. | 0.70 | 315.00 |
| RAC | Review draft joint statement final and email from Ms. Warren regarding the same. | 0.20 | 130.00 |
| **11/28/2009** | | | |
| TGF | Continued legal research and drafting of opposition to Matrix 12(b)(6) motion | 4.00 | 2,600.00 |
| **11/29/2009** | | | |
| TGF | Continued work on Matrix Opposition to 12(b)(6) Motion. | 2.60 | 1,690.00 |
| **11/30/2009** | | | |
| NTL | Research cross jurisdictional law on: conversions aiding, abetting and negligence. | 3.00 | 1,350.00 |
| NTL | Draft Opposition of Motion to Dismiss. | 8.10 | 3,645.00 |
| TGF | Conference with Attorney Lowery regarding additional research on Matrix Opposition to 12(b)(6) Motion. | 0.30 | 195.00 |
| **12/01/2009** | | | |
| NTL | Research Bank's duties when funds are held in trust. | 2.00 | 900.00 |
| NTL | Revise and edit Opposition of Motion to Dismiss. | 3.50 | 1,575.00 |
| NTL | Meeting with Tom Foley regarding Opposition Strategy. | 0.50 | 225.00 |
| NTL | Review documents in support of opposition. | 1.50 | 675.00 |
| NTL | Research issues in support of opposition; prepare memo to Attorney Foley regarding the same. | 2.00 | 900.00 |
| NTL | Draft insert for Opposition regarding Colorado negligence law. | 0.60 | 270.00 |
| NTL | Meetings with Tom Foley regarding Opposition Evening Assignments for Opposition. | 0.20 | 90.00 |
| TGF | Work on finalizing Opposition to Matrix 12(b)(6) Motion. | 2.00 | 1,300.00 |
| TGF | Conference with Attorney Lowery regarding opposition to Matrix 12(b)(6) motion. | 0.70 | 455.00 |
| **12/02/2009** | | | |
| NTL | Research Bank's Duties and liability to Non-Customers. | 2.00 | 900.00 |
| JPK | Review Cordell motion to dismiss; research regarding the same. | 2.00 | 900.00 |
| **12/03/2009** | | | |
| NTL | Meeting with Tom Foley regarding strategy regarding opposition. | 0.30 | 135.00 |
| RAC | Review emails from Ms. Warren and Ms. Connors regarding Cordell motion to dismiss. | 0.20 | 130.00 |
| JPK | Review complaint and defendants motion to dismiss; begin research regarding the same. | 3.50 | 1,575.00 |
| CC | Preparing documents for Attorney Foley's review regarding Jorden Burt and Foley Lardner's Motions to Dismiss | 0.40 | 80.00 |
| CC | Prepare documents for Attorney Foley's review in anticipation of preparation of opposition to the Cordell Defendants' Motion to Dismiss | 0.25 | 50.00 |
| TGF | Conference with Attorney Lowery regarding opposition to Matrix 12(b)(6) | | |

Anita Hunter

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
|  | motion. | 0.30 | 195.00 |
| **12/04/2009** |  |  |  |
| NTL | Review Nielson vs Union Bank case in detail. | 1.90 | 855.00 |
| NTL | Research Knowledge Requirement for aiding and abetting in Colorado (National Survey of Law). | 4.50 | 2,025.00 |
| TGF | Continue work on Opposition to Matrix 12(b)(6) Motion. | 0.80 | 520.00 |
| TGF | Finalize drafts of Opposition to Matrix 12(b)(6) Motion. | 1.50 | 975.00 |
| TGF | Work on legal research; work on opposition to Jordan Burt FRCP Rule 12(b)(6) motion. | 1.40 | 910.00 |
| CC | Review and revise Opposition to Matrix Bank's Motion to Dismiss | 5.95 | 1,190.00 |
| **12/08/2009** |  |  |  |
| NTL | Research Bank liability to non-customers in Survey of National Law. | 2.70 | 1,215.00 |
| JPK | Telephone conference with Tom Foley regarding: opposition to motion to dismiss. | 0.50 | 225.00 |
| TGF | Telephone conference with Attorney Karczag | 0.50 | 325.00 |
| **12/09/2009** |  |  |  |
| CC | Compiling research from Jorden Burt and Foley Lardner Motions to Dismiss | 0.50 | 100.00 |
| CC | Compiling additional research from Foley Lardner Motion to Dismiss | 0.20 | 40.00 |
| **12/11/2009** |  |  |  |
| NTL | Telephone conference with Attorney Foley regarding Opposition 12(b)(6). | 0.20 | 90.00 |
| RAC | Review deposition schedule. | 0.10 | 55.00 |
| TGF | Telephone conference with Attorney Lowery regarding opposition to Matrix 12(b)(6) motion. | 0.20 | 130.00 |
| **12/13/2009** |  |  |  |
| NTL | Review emails and memo's from Tom Foley regarding Jordan Burt and Foley-Lardner 12(6)(6) motions. | 1.50 | 675.00 |
| **12/14/2009** |  |  |  |
| NTL | Review Jordan Burt and Foley and Lardner materials, memos and pleadings in preparation for telephone conference with Attorney Karczag and Attorney Foley. | 2.10 | 945.00 |
| NTL | Research Virginia Massachusetts and Florida Law regarding Attorneys duties to third party beneficiaries. | 2.50 | 1,125.00 |
| NTL | Research "Doc" pleading in federal court. | 1.20 | 540.00 |
| NTL | Review case docket for procedural history of pleadings. | 0.50 | 225.00 |
| NTL | Telephone Conference with Attorney Foley and Attorney Karczag regarding strategies for opposing 12(b)(6) motions by Jordan Burt and Foley and Lardner. | 1.30 | 585.00 |
| NTL | Research State and Federal Relation Back Doctrine. | 6.40 | 2,880.00 |
| TGF | Conference with Justin Karczag and Nathan Lowery regarding opposition to Motion to Dismiss by Jordan Burt. | 1.50 | 975.00 |
| JPK | Factual and legal research for oppositions; team telephone conference with Attorney Foley regarding the same. | 5.50 | 2,475.00 |
| TGF | Telephone conference with Attorney Lowery regarding legal research. | 1.30 | 845.00 |
| JPK | Participate in telephone conference with Attorneys Foley and Lowery |  |  |

Okun vs Wachovia Bank

| | | Hours | |
|---|---|---|---|
| | regarding Jordan Burt 12(b)(6) motion. | 1.30 | 585.00 |

**12/15/2009**

| | | | |
|---|---|---|---|
| NTL | Draft Memo to Attorney Karczag and Attorney Foley regarding "Doe" Amendments and Relation Back Doctrine. | 10.60 | 4,770.00 |
| RAC | Review opposition to motion to dismiss Silicon Valley Law Group; email from attorney Foley regarding the same; review Attorney Foley's comments regarding opposition to motion to dismiss. | 0.70 | 455.00 |

**12/16/2009**

| | | | |
|---|---|---|---|
| NTL | Research Massachusetts and Florida rules of attorney conduct and obligations when client commits crime or fraud; draft memorandum regarding the same. | 3.30 | 1,485.00 |
| NTL | Continued research Massachusetts and Florida rules of attorney conduct and obligations when client commits crime or fraud; draft memorandum regarding the same. | 3.80 | 1,710.00 |
| NTL | Research lawyers duty to disclose confidential facts. | 0.80 | 360.00 |
| NTL | Research Massachusetts and Florida law regarding creation of trusts; restatement of trusts. | 2.30 | 1,035.00 |
| NTL | Finalize memorandum regarding "Doe" Amandment and relation back doctrine. | 0.60 | 270.00 |
| RAC | Review email from Attorney Foley regarding statue of limitation issues. | 0.10 | 65.00 |

**12/17/2009**

| | | | |
|---|---|---|---|
| NTL | Research Florida and Massachusetts law on creation of trusts; draft memorandum to Attorneys Foley and Karczag. | 2.60 | 1,170.00 |
| NTL | Draft memorandum regarding Florida and Massachusetts law on creation of trusts. | 2.40 | 1,080.00 |
| NTL | Research Attorney duty to non clients. | 3.50 | 1,575.00 |
| TGF | Telephone conference with Anite Hunter regarding case status. | 0.40 | 260.00 |
| JPK | Review research from attorney Nathan Lowery regarding: attorney liability. | 0.50 | 225.00 |
| TGF | Participate in conference call with class and defendants attorney. | 1.80 | 1,170.00 |

**12/18/2009**

| | | | |
|---|---|---|---|
| NTL | Draft research memorandum regarding attorney's duties to non clients. | 2.00 | 900.00 |
| RAC | Review Citibank's motion for protective order; review declaration of Ms. Cooper in support. | 0.30 | 195.00 |

**12/19/2009**

| | | | |
|---|---|---|---|
| NTL | Review memorandum regarding attorney's duties in Florida. | 1.00 | 450.00 |
| NTL | Draft memorandum to Attorney Foley regarding attorney duties in Florida. | 0.30 | 135.00 |
| NTL | Shepardize "Spinner Case" ; review subsequent cases. | 2.70 | 1,215.00 |
| NTL | Research memorandum regarding breach of fiduciary duty by trustee. | 3.40 | 1,530.00 |
| NTL | Research memorandum regarding CCP 340.8 | 1.50 | 675.00 |
| RAC | Review Matrix Bank's request for production; review Jordan Burt's subpeona. | 0.10 | 65.00 |
| TGF | Continue work on Opposition To Jordan Burt's Motion To Dismiss. | 6.00 | 3,900.00 |

**12/20/2009**

| | | | |
|---|---|---|---|
| NTL | Research and memorandum regarding Massachusetts interest in | | |

Okun vs Wachovia Bank

| | | Hours | |
|---|---|---|---|
| | regulating attorney conduct. | 2.80 | 1,260.00 |
| NTL | Research and memorandum regarding Massachusetts interest in Choice of Law Analysis. | 2.10 | 945.00 |
| TGF | Review memo regarding Florida law regarding attorney duties. | 0.50 | 325.00 |
| **12/21/2009** | | | |
| NTL | Research and memorandum regarding Aiding and Abetting statute of limitations in Massachusetts. | 2.60 | 1,170.00 |
| NTL | Research 12(b)(6) Pleading statement; after "Twombly" and Ashcroft cases. | 5.50 | 2,475.00 |
| RAC | Review discovery propounded by Citibank; email from Henn regarding the same. | 0.30 | 195.00 |
| **12/22/2009** | | | |
| NTL | Draft memorandum regarding pleading standards after "Twombly" and "Ashcroft" cases. | 6.50 | 2,925.00 |
| NTL | Review post Twombly and Ashcroft cases. | 1.70 | 765.00 |
| TGF | Continue legal research and drafting of Opposition to Jordan Burt FRCP Rule 12(b)(6) motion. | 6.30 | 4,095.00 |
| CC | Review and revise opposition to Jorden Burt's Motion to Dismiss | 1.50 | 300.00 |
| **12/23/2009** | | | |
| RAC | Review memo from Attorney Lowery regarding 12(b)(6) motions. | 0.30 | 195.00 |
| **12/24/2009** | | | |
| RAC | Review responses to request for production. | 0.20 | 130.00 |
| **12/25/2009** | | | |
| TGF | Continue work on drafting opposition to Jordan Burt's 12(b)(6) Motion. | 3.00 | 1,950.00 |
| **12/26/2009** | | | |
| NTL | Research Federal 12(b)(6) pleading requirements. | 2.70 | 1,215.00 |
| NTL | Review Jordan Burt 12(b)(6) motion. | 0.50 | 225.00 |
| NTL | Draft section for opposition of Jordan Burt's Motion of Summary of Judgment regarding shotgun pleading. | 4.90 | 2,205.00 |
| TGF | Work on preparation of opposition to Foley & Lardner FRCP 12(b)(6) motion, including detailed review of motion and legal research | 8.20 | 5,330.00 |
| **12/27/2009** | | | |
| RAC | Review emails from Attorney Foley regarding conflicts research for opposition to motion to dismiss. | 0.20 | 130.00 |
| TGF | Continue work on opposition to Foley and Lardner FRCP 12(b)(6) Motion. | 6.00 | 3,900.00 |
| **12/28/2009** | | | |
| RNB | Emails from Attorney Bezek regarding research assignment; review email from Attorney Foley regarding the same; emails to Attorneys Bezek, Foley and Curtis; email to Kevin Gamarnik | 1.00 | 650.00 |
| RAC | Review emails from Attorneys Bezek, Behle and Foley regarding research needed for opposition to motion to dismiss; research regarding aiding and abetting and conversion; emails to and from Attorneys Foley Behle regarding the same. | 1.50 | 975.00 |

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
| TGF | Continued work on opposition to Foley and Lardners FRCP 12(b)(6) Motion, including legal research and drafting of opposition; telephone conference with Rusty Brace regarding case strategy. | 6.00 | 3,900.00 |
| LC | Research elements for conversion in Massachusetts; research whether in Massachusetts, aiding and abetting is separate tort or if it can be used to hold third party liable. | 1.50 | 187.50 |
| **12/29/2009** |  |  |  |
| RAC | Review emails from Attorneys Foley and Behle regarding Ponzi scheme research. | 0.20 | 130.00 |
| RNB | Research regarding fiduciary duty, aiding and abetting. | 3.00 | 1,950.00 |
| **12/30/2009** |  |  |  |
| RNB | Legal research regarding Ponzi Scheme and deepening insolvency theory. | 3.00 | 1,950.00 |
| TGF | Continue legal research and drafting of opposition to Foley and Lardner's FRCP 12(b)(6) motion. | 5.00 | 3,250.00 |
| **12/31/2009** |  |  |  |
| LC | Research cases where testimony of a convicted felon is still "plausible" evidence for the purposes of rule 12(b)(6) | 1.50 | 187.50 |
| **01/01/2010** |  |  |  |
| TGF | Continue work on Opposition to Foley and Lardner Federal Rules of Civil Procedure Rule 12(b)(6) Motion. | 4.00 | 2,600.00 |
| **01/02/2010** |  |  |  |
| RAC | Email to and from Attorney Foley regarding aiding and abetting research. | 0.20 | 130.00 |
| TGF | Continue work on legal research and drafting of Opposition to Foley and Lardner Federal Rules of Civil Procedure Rule 12(b)(6) Motion. | 6.00 | 3,900.00 |
| **01/03/2010** |  |  |  |
| TGF | Continue legal research regarding opposition to Foley and Lardner Federal Rules and Civil Procedure Rule 12(b)(6) Motion. | 4.00 | 2,600.00 |
| **01/04/2010** |  |  |  |
| LC | Research Massachusetts Professsional Rule of Conduct 1.13; research Massachusetts Professional Rule of Conduct 4.1; Locate full cases for Attorney Foley | 3.00 | 375.00 |
| RAC | Review stipulated protective order. | 0.10 | 65.00 |
| TGF | Review emails from co-counsel and defendants counsel to prepare for conference call; participate in conference call with co-counsel and defendants counsel; continue work on opposition to Foley and Lardner 12 (b)(6) motion. | 4.30 | 2,795.00 |
| CC | Review and revise Opposition to Motion to Dismiss filed by Foley & Lardner | 0.50 | 100.00 |
| CC | Research regarding Atlantic Exchange Corporation's Officers and Directors; research document database | 3.25 | 650.00 |
| CC | Continued research regarding Atlantic Exchange Corporation's Officers and Directors; continue review and revisions to Opposition to Motion to Dismiss filed by Foley & Lardner | 2.00 | 400.00 |
| TGF | Continued work on Opposition to F & L 12 (b) (6) Motion. | 2.00 | 1,300.00 |

Anita Hunter

Okun vs Wachovia Bank

| | | Hours | |
|---|---|---|---|
| RNB | Brief meeting with Kevin Gamarnik regarding research projects for Attorney Foley; complete additional research regarding issue of escrows and fiduciary duties | 1.50 | 975.00 |
| RNB | Further research regarding Florida law and fiduciary duties regarding escrow agents; emails to Attorney Foley regarding the same | 2.50 | 1,625.00 |

**01/05/2010**

| | | Hours | |
|---|---|---|---|
| MDP | Meeting with law clerk regarding preparation of brief and research | 2.50 | 1,125.00 |
| LC | Locate cases to cite for footnotes in the Opposition; research cases where attorney has a duty to inform or report unlawful activity of his or her client organization when the highest authority of that organization is the one committing the unlawful activity. | 6.50 | 812.50 |
| TGF | Continue legal research end drafting of Opposition to Foley and Lardner Federal Rules of Civil Procedure Rule 12 (b)(6) Motion; preparation of memorandum to co-counsel regarding Massachusetts Rules of Professional Conduct, review of Attend Status Conference Formation Documents. | 3.00 | 1,950.00 |
| TGF | Continued legal research and drafting of Opposition to Jordan Burt's Federal Rules of Civil Procedure Rule 12 (b)(6) Motion. | 3.00 | 1,950.00 |
| JPK | Meeting with law clerk regarding research for opposition; Conduct research. | 0.75 | 337.50 |
| TGF | Continue work on Foley and Lardner opposition to 12(b)(6) motion. | 1.20 | 780.00 |
| CC | Continued review and revisions to Opposition to Motion to Dismiss filed by Foley & Lardner; case citations | 4.00 | 800.00 |
| CC | Supplemental document research; further revisions to Opposition to Motion to Dismiss filed by Foley & Lardner | 0.90 | 180.00 |
| TGF | Preparation of email to Mike Devorkan regarding AEC ownership. | 0.50 | 325.00 |

**01/06/2010**

| | | Hours | |
|---|---|---|---|
| TGF | Review Protective Order. | 0.30 | 195.00 |
| TGF | Continue legal research and drafting of Opposition to Jordan Burt's Federal Rules of Civil Procedure Rule 12 (b)(6) Motion. | 3.00 | 1,950.00 |
| TGF | Continue work on opposition to Foley and Lardner 12(b)(6) Motion. | 2.00 | 1,300.00 |
| TGF | Telephone conference Rusty Brece regarding case strategy. Review emails and filings by parties in Pacer. | 1.20 | 780.00 |

**01/07/2010**

| | | Hours | |
|---|---|---|---|
| TGF | Continue legal research and drafting of Opposition to Jordan Burt Federal Rules of Civil Procedures Rule 12(b)(6) Motion. | 1.50 | 975.00 |
| TGF | Continue legal research and drafting of Opposition to Jordan Burt Federal Rules of Civil Procedures Rule 12 (b)(6) Motion. | 3.20 | 2,080.00 |
| TGF | Review Mike Denver drafts of Opposition to Cordell Federal Rules of Civil Procedure 12(b)(6) Motion and preparation of email to co-counsel with comments. | 1.00 | 650.00 |
| CC | Forward documents to Attorney Foley for his review in support of Opposition to Foley & Lardner Motion to Dismiss | 0.25 | 50.00 |
| CC | Document research | 1.25 | 250.00 |
| CC | Further revisions to Opposition to Foley & Lardner's Motion to Dismiss; forward brief to Attorney Foley | 0.40 | 80.00 |
| CC | Research related to Multijurisdictional Petition | 0.25 | 50.00 |
| CC | Document research | 0.50 | 100.00 |
| LC | Research whether Florida and California cases provide that a contract for | | |

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
|  | illegal performance is an illegal contract; research whether Florida and California cases provide that all contracts are presumed to be entered into legally; research Florida Statute of Limitations. | 3.00 | 375.00 |
| RNB | Emails from Attorney Foley; meetings with Clerk Gamarnik; research regarding California Civil Code 1596, 1598 and 1599; forward research projects to Clerk Gamarnik | 1.50 | 975.00 |
| **01/08/2010** |  |  |  |
| RAC | Review opposition to Cordell defendant's motion to dismiss. | 0.20 | 130.00 |
| CC | Research of Delaware Secretary of State website for Atlantic Exchange Corporation documents | 0.25 | 50.00 |
| LC | Cite check Matrix Opposition to motion to dismiss | 3.00 | 375.00 |
| **01/09/2010** |  |  |  |
| RAC | Review order reassigning case to magistrate. | 0.10 | 65.00 |
| LC | Cite check Opposition to motion to dismiss for Foley Lardner and Jordan Burt | 6.00 | 750.00 |
| **01/11/2010** |  |  |  |
| CC | Review and revise Opposition to Motion to Dismiss filed by Jorden Burt | 1.50 | 300.00 |
| **01/12/2010** |  |  |  |
| TGF | Continue editing opposition to Jordan Burt's Federal Rules of Civil Procedure 12 (b) (6) Motion. | 2.00 | 1,300.00 |
| TGF | Continue editing opposition to Jordan Burt's Federal Rules of Civil Procedures 12 (b)(6) Motion. | 3.50 | 2,275.00 |
| TGF | Review and comment on Rusty Brace's revised opposition to Foley and Lardner's 12 (b)(6) Motion. | 1.00 | 650.00 |
| CC | Further review and revisions to Opposition to Jordan Burt's Motion to Dismiss | 3.00 | 600.00 |
| **01/13/2010** |  |  |  |
| TGF | Review cases cited regarding "Constructive Knowledge" as a substitute for "Actual Knowledge"; preparation of email to co-counsel regarding cases cited regarding "Constructive Knowledge" as a substitute for "Actual Knowledge"; continue drafting revisions to Opposition to Matrix Bank's Federal Rules of Civil Procedures 12(b)(6). | 2.00 | 1,300.00 |
| TGF | Continue legal research and drafting of Opposition to Matrix Bank's Federal Rules of Civil Procedures 12(b)(6) Motion. | 6.00 | 3,900.00 |
| CC | Further review and revisions to Opposition to Jorden Burt's Motion to Dismiss; cite checking | 5.00 | 1,000.00 |
| CC | Compile documents | 0.25 | 50.00 |
| CC | Compile law and authorities cited in Oppositions and compile other documents | 0.50 | 100.00 |
| **01/14/2010** |  |  |  |
| JPK | Assist with finalization of oppositions. | 2.50 | 1,125.00 |
| TGF | Review emails from co-counsel on opposition to Matrix Banks Federal Rules of Civil Procedure 12 (b)(6) Motion and further research and drafting in response to; further review and drafting of Opposition to Jordan Burt's Federal Rules of Civil Procedure 12 (b)(6) Motion. | 2.50 | 1,625.00 |
| TGF | Research regarding Escrow. | 2.00 | 1,300.00 |

Page: 17
July 02, 2010

Anita Hunter

Account No: 1275-01S
Statement No: .1

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
| TGF | Continue drafting of Opposition to Jordan Burt's Federal Rules of Civil Procedure 12 (b)(6) Motion. | 2.20 | 1,430.00 |
| CC | Draft Attorney Foley's declaration in support of Opposition to Jordan Burt's Motion to Dismiss; compile exhibits thereto; conversation with Attorney Foley regarding same; further revisions to Opposition to Jordan Burt's Motion to Dismiss | 3.00 | 600.00 |
| CC | Further review and revisions to Opposition to Jordan Burt's Motion to Dismiss; research | 3.50 | 700.00 |
| RNB | Meetings with Kevin Gamarnik regarding research of Colorado Law; conduct research of state and federal cases applying Colorado law regarding fiduciary duties of escrow agents; further emails from Kevin Gamarnik and Attorney Foley regarding fiduciary duty issue; review Oregon Supreme Court case regarding escrows and fiduciary duties; email to Attorney Foley regarding research results | 3.10 | 2,015.00 |
| LC | Research whether under Colorado law an escrow holder is a fiduciary | 5.00 | 625.00 |

01/15/2010

| TGF | Additional legal research on issues related to fiduciary duties owed by escrow holders; finalize editing of opposition to Matrix Bank Federal Rules of Civil Procedure 12 (b)(6) Motion. | 4.00 | 2,600.00 |
|---|---|---|---|
| TGF | Continue editing of Matrix Bank's Opposition to comply with District Court's page limits and finalize cite checking. | 2.00 | 1,300.00 |
| TGF | Continue work on editing of Opposition to Jordan Burt's 12(b)(6) Motion to comply with page limits. | 1.10 | 715.00 |
| CC | Further review and revisions to Opposition to Jorden Burt's Motion to Dismiss and to United Western Bank's Motion to Dismiss; finalize and upload documents | 7.00 | 1,400.00 |
| RNB | Research regarding Bailor; 8th Circuit law and 10th Circuit law regarding escrows and fiduciary duties | 3.10 | 2,015.00 |

01/16/2010

| RAC | Review draft stipulation and order moving Boulder's motion to dismiss and Citibank motion date. | 0.10 | 65.00 |
|---|---|---|---|
| RAC | Review opposition to motion to dismiss filed by Jordan Burt and declaration of Attorney Foley in support. | 0.30 | 195.00 |

01/17/2010

| RAC | Review opposition to motion to dismiss filed by United Western Bank. | 0.20 | 130.00 |
|---|---|---|---|

01/18/2010

| TGF | Review opposition to Foley & Lardner Application for Protective Order. Preparation of email to Attorney Zelle with comments. | 0.50 | 325.00 |
|---|---|---|---|
| CC | Downloading filed documents from PACER | 0.75 | 150.00 |

01/19/2010

| RAC | Review reply to opposition to dismiss filed by Citibank; review reply to protective order and declaration of Mr. Zelle in support. | 0.30 | 195.00 |
|---|---|---|---|
| TGF | Review lists of witnesses to be deposed by Plaintiff's counsel; begin reviewing documents for deposition preparation. | 1.80 | 1,170.00 |

01/21/2010

| CC | Review list of deponents and research locations; draft email to Ms. | | |
|---|---|---|---|

Page: 18
July 02, 2010

Anita Hunter

Account No:       1275-01S
Statement No:         1

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
|  | Warren regarding same | 0.70 | 140.00 |
| CC | Further research regarding deponents; review emails from Ms. Warren and Ms. Johnson regarding same | 1.25 | 250.00 |

01/22/2010
| TGF | Review documents to determine potential names of witnesses. | 0.70 | 455.00 |
| CC | Office conference with Attorney Foley regarding deposition schedule; prepare same and draft email to Ms. Warren | 1.00 | 200.00 |
| CC | Further research regarding deponents | 1.00 | 200.00 |
| CC | Research regarding procedures to take depositions of outside state deponents | 1.00 | 200.00 |

01/23/2010
| RAC | Review draft first supplement initial disclosure; review tenative deposition schedule and emails regarding conference calls on case. | 0.20 | 130.00 |

01/25/2010
| TGF | Participate in conference call with co-counsel and Preston Ricardo regarding discovery strategy. | 1.00 | 650.00 |
| TGF | Participate in confernce call with Trustee's Counsel, bankruptcy counsel. | 2.00 | 1,300.00 |

01/26/2010
| RAC | Review reply to opposition to motion to dismiss Silicon Valley Group. | 0.20 | 130.00 |

01/27/2010
| TGF | Participate in conference call with class counsel and defense counsel regarding discovery issues. | 1.40 | 910.00 |

01/28/2010
| TGF | Review Joint statement. | 0.45 | 292.50 |

01/29/2010
| RAC | Review case management statement. | 0.10 | 65.00 |

01/30/2010
| RAC | Review reply to opposition to dismiss filed by Jordan Burt; review reply to opposition to motion to dismiss Kutak Rock; review order by Judge Ware setting dates for motions to dismiss; review replies to opposition to motion to dismiss filed by United Western Bank and Corpell consultants. | 0.70 | 455.00 |

02/01/2010
| TGF | Review court order regarding ruling on defendants motions to dismiss. | 2.00 | 1,300.00 |

02/03/2010
| RAC | Review responses to Western Bank's request for production. | 0.20 | 130.00 |
| RAC | Review order on motion to dismiss; Email to Attorney Bezek and Attorney Karczag regarding the same. | 0.60 | 390.00 |
| CC | Downloading incoming pleading documents; prepare hearing binder on Motions to Dismiss Complaint | 3.00 | 600.00 |

02/04/2010
| RAC | Meeting with Attorney Foley regarding ruling on motion to dismiss; |  |  |

Anita Hunter

Okun vs Wachovia Bank

Page: 19
July 02, 2010
Account No:        1275-01S
Statement No:        1

|  | | Hours | |
|---|---|---|---|
|  | Review tentative deposition schedule; Review draft responses to Kutak Rock's request for proposal. | 0.40 | 260.00 |
| RAC | Review order setting preliminary approval and vacating case management conference; Review notice of motion for Attorneys fees regarding wave I funds; Review proposed order regarding the same. | 0.20 | 130.00 |
| TGF | Review cases cited by court on Motion to Dismiss. | 1.00 | 650.00 |
| TGF | Participate in conference call with Tony Zelle, Rusty Bruce, Michael Devorkin and Jackie Viet. | 1.00 | 650.00 |
| **02/05/2010** | | | |
| RAC | Review draft responses to Citibank's request for production, request for admissions and interrogatories; Brief telephone conference with Attorney Foley regarding the same and judge's order on motion to dismiss; Review order granting Attorney's fees; Review emails from Attorney Karczag and Attorney Bezek regarding motion to dismiss order; Email to Attorney Bezek regarding Attorney's fee order. | 0.70 | 455.00 |
| TGF | Review email from co-counsel and trustee counsel. | 0.50 | 325.00 |
| JPK | Team telephone conference regarding motions to dismiss. | 0.40 | 180.00 |
| **02/13/2010** | | | |
| NTL | Telephone conference with Attorney Foley regarding preemption assignment. | 0.20 | 90.00 |
| **02/15/2010** | | | |
| NTL | Review Matrix's Motion to Dismiss. | 0.50 | 225.00 |
| NTL | Review case law regarding companies preemption. | 1.10 | 495.00 |
| NTL | Research Colorado banking regulations. | 4.60 | 2,070.00 |
| **02/16/2010** | | | |
| NTL | Research and send memorandum to Attorney Foley regarding Colorado consumer protection status. | 1.50 | 675.00 |
| **02/17/2010** | | | |
| NTL | Research Colorado consumer protection statutes. | 2.10 | 945.00 |
| **02/19/2010** | | | |
| RAC | Review email from Rusty Brace's office regarding depositions. | 0.10 | 65.00 |
| TGF | Conference with Attorney Lowery. | 0.50 | 325.00 |
| NTL | Meeting with Attorney Foley regarding Colorado statute violations. | 0.30 | 135.00 |
| NTL | Research Colorado banking statutes and cases. | 3.50 | 1,575.00 |
| **02/22/2010** | | | |
| NTL | Research Colorado Banking Statutes commission rules and secondary regulations. | 3.90 | 1,755.00 |
| NTL | Research precaution of Uniform Commercial Code. | 1.50 | 675.00 |
| **02/23/2010** | | | |
| TGF | Review emails from co-counsel. | 0.50 | 325.00 |
| NTL | Review memorandum regarding Colorado Statutes. | 0.30 | 135.00 |
| CC | Draft Errata to Opposition to Motion to Dismiss filed by Matrix Bank; draft email to Attorney Foley regarding same | 0.20 | 40.00 |

Page: 20
July 02, 2010

Anita Hunter

Account No:        1275-01S
Statement No:             1

Okun vs Wachovia Bank

|  | | Hours | |
|---|---|---|---|
| **02/24/2010** | | | |
| RAC | Meeting with Attorney Hanning regarding case status. | 0.30 | 195.00 |
| NTL | Telephone conference with Attorney Foley regarding Federal Banking Statutes.  Research Federal Laws on wire transfer. | 0.20 | 90.00 |
| **02/25/2010** | | | |
| NTL | Research Federal Laws to potentially bring us cause of action against UWB. | 5.00 | 2,250.00 |
| NTL | Research Federal Law to potentially bring us cause of action against UWB. | 3.50 | 1,575.00 |
| NTL | Begin memorandum regarding federal laws. | 5.50 | 2,475.00 |
| **02/26/2010** | | | |
| TGF | Telephone conference with Attorney Lowery regarding research. | 0.50 | 325.00 |
| NTL | Finalize memorandum regarding Federal Statutes. | 4.50 | 2,025.00 |
| NTL | Meeting with Attorney Foley regarding memorandum. | 0.50 | 225.00 |
| **02/28/2010** | | | |
| TGF | Review Michael Denver's drafts of Second Amended Complaint; review Attorney Lowery's memorandum regarding Federal Pre-emption. | 1.40 | 910.00 |
| **03/01/2010** | | | |
| NTL | Research repeal date of company banking laws; memo to Attorney Foley regarding the same. | 1.00 | 450.00 |
| **03/05/2010** | | | |
| RAC | Review discovery served by Foley & Laurdner; Review deposition notice served by various defendants; Review numerous emails from counsel regarding FTP site and document production. | 0.30 | 195.00 |
| **03/06/2010** | | | |
| RAC | Review amended complaint. | 0.40 | 260.00 |
| **03/13/2010** | | | |
| RAC | Review Kutak Rock's discovery requests; Review stipulation to extend time for Citibank to respond to S.A.C. | 0.20 | 130.00 |
| **03/15/2010** | | | |
| RAC | Review and respond to emails from Attorney Foley regarding Kutak Rock's discovery; Telephone conference with Attorney Hanning regarding the same. | 0.30 | 195.00 |
| TGF | Preparation of email to Robert Curtis regarding meet and confer conference with Kutak counsel. | 0.30 | 195.00 |
| **03/16/2010** | | | |
| RAC | Telephone conference with Attorney Foley regarding objection to Foley Bezek Behle & Curtis subpoena; review Mr. Zelle's letter to Kutak Rock; review emails from Attorney Brace and Attorney Foley regarding the same; telephone conference with Attorney Hanning regarding meeting and conference letter and objection; review and revise draft letter to Mr. Lingo; telephone conference with Attorney Denver regarding Motion to Quash strategy. | 1.50 | 975.00 |

Anita Hunter

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
| RAC | Review stipulation to extend time for defendants to respond; Review emails from and telephone conference with Attorney Hanning regarding Motion to Quash; Review Attorney Brace's letter to Brad Lingo regarding subpeona to Hollister and Brace; Revise draft objection; Email to Ms. Connors regarding the same. | 0.80 | 520.00 |
| SRH | Telephone conferences with Attorney Curtis regarding procedural response to improper subpoena; research responses to subpoenas; draft correspondence to Mr. Lingo regarding objection subpoena; draft objection to subpoena; draft and send emails to Attorney Curtis regarding the same | 3.20 | 848.00 |

03/17/2010
| RAC | Review email from Attorney Brace regarding discovery issue; Emails to Attorney Brace and Attorney Foley regarding the same; Review emails from Mr. Devorkin regarding the same; Review email from Mr. Lingo regarding the same; Telephone conference with Ms. Connors regarding objection. | 0.40 | 260.00 |
|---|---|---|---|
| RAC | Review Redline of draft objection to Kutak's subpeona; Review motion to strike filed by Kutak Rock; Review answer filed by Kutak Rock; Review motion to strike filed by Foley & Laurdner. | 1.00 | 650.00 |
| CC | Review and revise Objections to Subpoena Duces Tecum propounded to Attorney Foley; email to Attorneys Foley and Curtis regarding same | 1.10 | 220.00 |

03/19/2010
| TGF | Participate in conference call with class counsel and members of bankruptcy committee regarding status of settlement negotiations. | 1.30 | 845.00 |
|---|---|---|---|

03/22/2010
| RAC | Telephone conference with Attorney Foley regarding letter from Mr. Lingo. | 0.10 | 65.00 |
|---|---|---|---|
| TGF | Telephone conference with Attorney Curtis regarding letter from Mr. Lingo. | 0.10 | 65.00 |

03/23/2010
| RAC | Review letter from Mr. Lingo to Attorney Brace regarding document production; Review letter from Mr. Lingo regarding subpoena of Foley Bezek Behle & Curtis; Meeting with Attorney Foley regarding the same. | 0.40 | 280.00 |
|---|---|---|---|

03/26/2010
| RAC | Review motion to dismiss filed by Citibank. | 0.40 | 260.00 |
|---|---|---|---|

03/31/2010
| RAC | Emails to and from Attorney Foley regarding objection to Kutak subpeona; Review Zelle's supplemental objection; Draft objection; Meeting with Ms. Connors regarding the same. | 0.50 | 325.00 |
|---|---|---|---|
| CC | Finalize Plaintiffs' Objections to Subpoena Duces Tecum to Foley Bezek Behle & Curtis; Serve same | 1.00 | 200.00 |

04/01/2010
| RAC | Review motion for preliminary approval of Wave 2 settlements and supporting documents. | 0.30 | 195.00 |
|---|---|---|---|

Anita Hunter

Okun vs Wachovia Bank

Page: 22
July 02, 2010
Account No: 1275-01S
Statement No: 1

| | | Hours | |
|---|---|---|---|
| **04/02/2010** | | | |
| RAC | Review order vacating hearing on motion; Email to Attorney Foley regarding the same. | 0.10 | 65.00 |
| **04/03/2010** | | | |
| RAC | Review order granting leave to file motion for reconsideration by Cordell. | 0.10 | 65.00 |
| **04/08/2010** | | | |
| RAC | Review motion to strike filed by Silicon Valley law group; Review answer by Silicon Valley law group. | 0.30 | 195.00 |
| **04/09/2010** | | | |
| RAC | Review motion to dismiss filed by United Western Bank. | 0.30 | 195.00 |
| **04/11/2010** | | | |
| TGF | Review draft of proposed deposition scheduling, stipulation and deposition protocol stipulation. | 0.50 | 325.00 |
| **04/13/2010** | | | |
| RAC | Review letter from Mr. Fee regarding Citibank's discovery requests. | 0.10 | 65.00 |
| RAC | Review letter from Bank of America's counsel regarding settlement. | 0.10 | 65.00 |
| **04/15/2010** | | | |
| RAC | Review proposed order regarding case schedule submitted by Attorney Denver; Review proposed order regarding deposition protocol. | 0.20 | 130.00 |
| **04/20/2010** | | | |
| RAC | Review motion for reconsideration filed by Cordell consultants. | 0.20 | 130.00 |
| **04/23/2010** | | | |
| RAC | Review letter from Ed Okun to Judge Ware. | 0.10 | 65.00 |
| **04/24/2010** | | | |
| RAC | Review Citibank's proposed amendments to stipulation regarding case schedule; Review Bolder's amended answer complaint. | 0.20 | 130.00 |
| **04/29/2010** | | | |
| RAC | Review order regariding continuing case deadlines. | 0.10 | 65.00 |
| TGF | Review and comment on opposition to Cordell 12(b)(6) Motion. | 0.60 | 390.00 |
| **04/30/2010** | | | |
| TGF | Review opposition to motion for reconsideration; conference with Attorney Curtis regarding the same. | 0.50 | 325.00 |
| RAC | Meeting with Attorney Foley regarding Motion for Reconsideration. | 0.30 | 195.00 |
| RAC | Review opposition to motion for reconsideration. | 0.30 | 195.00 |
| **05/08/2010** | | | |
| TGF | Review pleadings to prepare for Court Hearing on Appraisal of Wave II Settlements | 1.50 | 975.00 |
| RAC | Review notice plaintiff's request for additional matter to be heard on May 10, 2010; Review stipulation and order regarding Wave 1 fees; Review supplement to motion to compel. | 0.40 | 260.00 |

Anita Hunter

Okun vs Wachovia Bank

| | | Hours | |
|---|---|---|---|
| **05/10/2010** | | | |
| TGF | Fly from Santa Barbara to San Jose regarding hearing on Wave II Settlements; Pre-hearing conference with R. Brace and Mike Denver regarding strategy for dicovery on remaining defendants; Attend and participate at hearing on final approval of Wave II settlements at Federal District Court in San Jose; Return travel from San Jose to Santa Barbara. | 7.70 | 5,005.00 |
| **05/15/2010** | | | |
| RAC | Review notice regarding final approval hearing; Review reply to molton for reconsideration of Cordell's motion to dismiss; Review orders on preliminary approval submitted to the court. | 0.30 | 195.00 |
| **05/20/2010** | | | |
| RAC | Review letter to class members regarding waiver 2 settlements; Review preliminary approval orders. | 0.10 | 65.00 |
| **05/22/2010** | | | |
| RAC | Review opposition and Okun's reply regarding production of documents; Review notice continuing hearing on motion for reconsideration; Review simiring's responses to requests for admission. | 0.30 | 195.00 |
| **05/24/2010** | | | |
| TGF | Review opposition to Matrix Bank Renewal Motion to Dismiss; provide comments to Mike Denver. | 1.20 | 780.00 |
| **05/25/2010** | | | |
| RAC | Review notice of compliance regarding Bank of America settlement. | 0.10 | 65.00 |
| **05/26/2010** | | | |
| RAC | Email to Attorney Karczag regarding Judge Trumbull's order. | 0.10 | 65.00 |
| **05/28/2010** | | | |
| RAC | Review defendant Kavan's answers to interrogatories; Review letter from Mr. Okun regarding motion to compel. | 0.20 | 130.00 |
| RAC | Review opposition to Kutak, Foley & Lardner, and Silicon Valley Law Group's motion to strike. | 0.50 | 325.00 |
| **05/29/2010** | | | |
| RAC | Review opposition to Citibank's motion to dismiss second amended complaint; Review opposition to Matrix Bank's motion to dismiss. | 0.50 | 325.00 |
| **06/08/2010** | | | |
| RAC | Review amended answer of Jordan brief. | 0.10 | 65.00 |
| **06/17/2010** | | | |
| RAC | Review letter to Judge Ware regaridng insurance of opinions. | 0.10 | 65.00 |
| **06/18/2010** | | | |
| RAC | Review order vacating hearing on motion to dismiss. | 0.10 | 65.00 |

Page: 24
July 02, 2010

Anita Hunter
Account No: 1275-01S
Statement No: 1

Okun vs Wachovia Bank

|  |  | Hours |  |
|---|---|---|---|
| 06/22/2010 RAC | Review letter from Ms. Cruger regarding James mediation. | 0.10 | 65.00 |
|  | For Current Services Rendered | 659.80 | 322,745.50 |

### Expenses Through 06/30/2010

| Date | Description | Amount |
|---|---|---|
| 07/31/2009 | Telephone for July 2009-Santa Barbara office | 1.25 |
| 07/31/2009 | Photocopy charges for July 2009-Santa Barbara office | 20.91 |
| 08/31/2009 | Telephone for August 2009-Santa Barbara office | 2.46 |
| 08/31/2009 | Photocopy charges for August 2009-Santa Barbara office | 86.36 |
| 09/30/2009 | Photocopy charges for September 2009-Santa Barbara office | 33.83 |
| 09/30/2009 | Postage for September 2009-Santa Barbara office | 8.74 |
| 09/30/2009 | Telephone for September 2009-Santa Barbara office | 0.60 |
| 10/31/2009 | Photocopy charges for October 2009-Santa Barbara office | 129.54 |
| 10/31/2009 | Telephone for October 2009-Santa Barbara office | 0.15 |
| 11/30/2009 | Telephone for November 2009-Santa Barbara office | 0.08 |
| 11/30/2009 | Photocopy charges for November 2009-Santa Barbara office | 207.40 |
| 12/31/2009 | Telephone for December 2009-Santa Barbara office | 1.98 |
| 12/31/2009 | Photocopy charges for December 2009-Santa Barbara office | 89.59 |
| 01/31/2010 | Telephone for January 2010-Santa Barbara office | 3.31 |
| 01/31/2010 | Facsimile costs for January 2010-Santa Barbara office | 2.00 |
| 01/31/2010 | Postage for January 2010-Santa Barbara office | 9.50 |
| 01/31/2010 | Photocopy charges for January 2010-Santa Barbara office | 402.05 |
| 02/28/2010 | Photocopy charges for February 2010-Santa Barbara office | 49.81 |
| 02/28/2010 | Telephone for February 2010-Santa Barbara office | 0.50 |
| 03/31/2010 | Postage for March 2010-Santa Barbara office | 2.44 |
| 03/31/2010 | Photocopy charges for March 2010-Santa Barbara office | 9.18 |
| 05/30/2010 | Photocopy charges for May 2010-Santa Barbara office | 40.97 |
|  | **Total Expenses** | 1,102.65 |

### Advances Through 06/30/2010

| Date | Description | Amount |
|---|---|---|
| 07/31/2009 | Lexis-Nexis-Online research for July 2009-Invoice #0907087674 dated 7/31/09 | 186.80 |
| 08/31/2009 | Lexis-Nexis-Online research for August 2009-Invoice #0908076214 dated 8/31/09 | 170.61 |
| 09/25/2009 | Overnite Express-Delivery to Judge Ware-Invoice #191360 dated 9/30/09 | 9.98 |
| 09/30/2009 | Pacer Service Center-Online research July-September 2009-Invoice dated 10/5/09 | 16.72 |
| 09/30/2009 | Lexis-Nexis-Online research for September 2009-Invoice #0909097468 dated 9/30/09 | 9.80 |
| 10/31/2009 | Lexis-Nexis-Online research for October 2009-Invoice #0910055214 dated 10/31/09 | 101.03 |
| 11/30/2009 | United credit card (TGF)-United Airlines-Statement dated 12/6/09 | 341.20 |
| 11/30/2009 | Lexis-Nexis-Online research for November 2009-Invoice #0911053910 dated 11/30/09 | 557.09 |
| 12/31/2009 | Lexis-Nexis-Online research for December 2009-Invoice #0912081154 dated 12/31/09 | 1,519.26 |
| 12/31/2009 | Pacer Service Center-Online research-Invoice dated 12/31/09 | 10.08 |
| 01/08/2010 | United credit card (TGF)-Delaware Corp Filings-Statement dated 2/6/10 | 60.00 |
| 01/15/2010 | Overnite Express-Delivery to Maxine Chesney-Invoice #226241 dated 1/24/10 | 16.30 |
| 01/29/2010 | United credit card (TGF)-United Airlines-Statement dated 2/6/10 | 526.07 |

Anita Hunter

Okun vs Wachovia Bank

| | | |
|---|---|---|
| 01/31/2010 | Lexis-Nexis-Online research for January 2010-Invoice #1001048148 dated 1/31/10 | 726.28 |
| 02/28/2010 | Lexis-Nexis-Online research for February 2010-Invoice #1002044020 dated 2/28/10 | 804.33 |
| 03/31/2010 | Pacer Service Center-Online Court research-Invoice dated 3/31/10 | 45.44 |
| 03/31/2010 | Lexis-Nexis-Online research for March 2010-Invoice #1003048893 dated 3/31/10 | 27.31 |
| 05/03/2010 | United credit card (TGF)-United Airlines-Statement dated 5/6/10 | 399.40 |
| 05/03/2010 | United credit card (TGF)-United Airlines-Statement dated 5/6/10 | 19.00 |
| 05/31/2010 | Lexis-Nexis-Online research for May 2010-Invoice #1005099433 dated 5/31/10 | 8.63 |
| | Total Advances | 5,555.33 |
| | Total for this Statement | 329,403.48 |
| | *Total Now Due | $329,403.48 |

Zelle McDonough & Cohen LLP
101 Federal Street, 14th Floor
Boston, MA 02110
Tax ID # 20-39842


Invoice submitted to:
Anthony R. Zelle, Esq.
Zelle McDonough & Cohen, LLP
101 Federal Street, 14th floor
Boston MA 02114


July 07, 2010

In Reference To:   Class action claim against Wachovia Bank in connection with 1031
                   exchange funds deposited with AEC Exchange Company, LLC
                   ZMC File No. 5036-50002


                   July 1, 2009 through June 30, 2010
Invoice #12272

         Professional Services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 7/1/2009 | AZ | Correspondence Devorkin and Brace re Citibank claim; review and analyze pleadings and conference with co-counsel re administration of settlements; conference with Brian McDonough re legal issues involved in claims v. attorneys and Citibank | 2.80 | 1,820.00 |
| 7/2/2009 | BPM | Further develop strategy re tasks to be completed in advance of, and addressed at , Wave I Final Fairness Hearing | 1.60 | 1,040.00 |
| 7/6/2009 | BPM | Communications with R. Brace re develop and coordinate litigation strategy and tasks as to various defendants named in amended class action complaint; discuss administration of claim re settlements achieved to date; further develop strategy concerning same | 1.00 | 650.00 |
| 7/7/2009 | BPM | Further communications with R. Brace's office re service of process upon remaining defendants and status of Boulder Service and agreements relating to its responsive pleadings; analyze and consider potential liabilities re effect of claims buying and potential disbursements of settlement funds to class members who have sold claims | 2.10 | 1,365.00 |
| 7/8/2009 | BPM | Receipt and review Citibank's motion to designate bankruptcy proceeding as a tag-along action to class suit pending in Northern District of California and consider strategy relative to same; communications with co-class counsel (Brace and Denver) re Cordell claims | 3.30 | 2,145.00 |
| 7/13/2009 | AZ | Review and analyze pleadings; review and analyze correspondence re settlement with Lockton; correspondence to clients re same. | 2.10 | 1,365.00 |

|  |  | Hours | Amount |
|---|---|---|---|

7/14/2009 BPM Further analysis of likely legal arguments to be raised by Citi and Boulder within     9.40     6,110.00
anticipated Rule 12(b)(6) motions to dismiss from each and further develop
arguments in opposition and research precedent for citation within opposition
briefs

7/15/2009 BPM Further analysis of likely legal arguments to be raised by Burr (individually) and     8.80     5,720.00
Foley Lardner within anticipated Rule 12(b)(6) motions to dismiss from each
and further develop arguments in opposition and research precedent for citation
within opposition briefs

7/16/2009 BPM Communications with co-counsel (T. Foley) re developments factual bases for     2.90     1,885.00
claims against Jorden Burt firm; analyze and assemble documentation relating
to same for sharing with co-counsel and trustee counsel

7/19/2009 AZ Analyze legal issues and facts of claim against Citibank     2.20     1,430.00

7/23/2009 CR Check court dockets for cases against MacDowell, review pleadings filed and     2.10     945.00
select those to be obtained

          BPM Analyze and consider implications of various additional lawsuit filed by creditors     3.70     2,405.00
of MacDowell; communications with counsel for trustee and co-class counsel re
same; receipt, review, and consider Hunter communication re class reaction to
letter to criminal trial court indicating Okun's post-conviction cooperation with
class

7/27/2009 AZ Review and analyze pleadings and prepare for settlement meeting with Boulder     4.20     2,730.00
Capital; conference with co-counsel re same

          CH Gathering and copying pleadings at the courthouse     2.00     400.00

          BPM Conference call with trustee and co-class counsel re strategy for upcoming     3.40     2,210.00
settlement conference with MacDowell; analyze state court dockets for various
lawsuits being pursued by MacDowell's creditors

7/28/2009 AZ Prepare for settlement conference on Boulder claim and meeting with R Brace     5.50     3,575.00
re same

          CH Gathering, copying, and scanning documents from the courthouse     4.10     820.00

7/29/2009 AZ Review and analyze materials in preparation for settlement meeting; meeting     7.40     4,810.00
with co-counsel and attend meeting

          BPM Preparation for and meeting with J. Veit, M. Devorkin, R. Brace, J. McHale in     3.10     2,015.00
advance of day's settlement conference with MacDowell

7/31/2009 AZ Review and analyze opposition to Citibank motion to add bankruptcy case as     2.50     1,625.00
tag-along case; review and analyze legal issues re distribution of proceeds to
claim buyers and review and analyze correspondence from co-counsel re same.

8/3/2009 BPM Review further lawsuit against MacDowell (Scheurer) filed in Massachusetts     3.30     2,145.00
federal district court; further consider effect of imminent settlements upon
claims' buyers (i.e., mechanics of disbursement of settlement amounts);

| | | | Hours | Amount |
|---|---|---|---|---|
| | | analyze day's numerous notices of electronic filings in class action case relative to appearances of additional counsel and motions for pro hac admissions | | |
| 8/4/2009 | BPM | Communications with co-counsel (R. Brace) re opt-outs for Wave I settlements; further communications with co-counsel (R. Brace) re sentencing of Okun; review article relating to Okun sentencing and also addressing Simring (and further consider whether trustee ought to conduct 2004 examination of Simring in advance of his sentencing); consider effect of Simring incarceration upon proof of claims and discovery | 1.60 | 1,040.00 |
| 8/7/2009 | AZ | Review and analyze statement of Pajonas in connection w/Citibank claim; further develop claim strategy in light of same | 1.60 | 1,040.00 |
| | BPM | Further consider Hallinan as potential witness in light of Pajonas's contentions; further retrieve/review documents relating to Hallinan | 2.40 | 1,560.00 |
| 8/14/2009 | BPM | Preparation for and meet with co-class counsel (R. Brace) re strategy for following day's settlement conference with MacDowall | 3.90 | 2,535.00 |
| | BPM | Communications with Co-counsel (R. Brace) and trustee counsel (Devorkin) re trustee's extended tolling agreement with Foley Lardner, and effect of same upon discovery strategy in class action and adversary proceeding; review sentences imposed upon Coleman and Field, and further consider implications of same upon proof of class claims, and means for obtaining discovery of same | 1.90 | 1,235.00 |
| 8/18/2009 | BPM | Prep for and communications with co-counsel (R. Brace) and Trustee counsel (Devorkin) re strategy for expedited Burr/Foley Lardner deposition in light of imminent expiration of trustee's tolling agreement with Foley Lardner; consider potential stipulation relating to same (addressing Foley Lardner's interests in single examination/deposition of witnesses for class action and adversary proceeding); further develop strategy with co-counsel R. Brace concerning logistics of Wave I settlement hearing and additional tasks to be completed in advance of and following same, if approved | 2.20 | 1,430.00 |
| 8/19/2009 | AZ | Review and analyze legal issues on Citi and Foley Lardner claims | 2.50 | 1,625.00 |
| | BPM | Review and consider Zimmerman communications re Burr; prep for and communications with co-counsel (M. Denver) re fee application coordination; prep for and further communications with trustee counsel (Devorkin) re Burr 2004 examination and adversary proceeding and deposition of same in class proceeding; further consider issues for address with Burr | 2.50 | 1,625.00 |
| 8/24/2009 | AZ | Prep for and conference with Brace re fee application coordination with bankruptcy counsel and plan of action for class action following settlement approval hearing; review and analyze bankruptcy court filings resettlement approval | 3.00 | 1,950.00 |
| | BPM | Identify and develop legal analyses to be performed in advance of scheduled conference with Jorden Burt (9/4/09) in order to refute array of anticipated arguments | 5.60 | 3,640.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/25/2009 | AZ | Prepare for meeting with Jordan Burt and review and analyze correspondence from R Brace re same; review and analyze pleadings re case management conference | 2.80 | 1,820.00 |
| | BPM | Further analyze causation issues relative to Jorden Burt claims | 3.60 | 2,340.00 |
| 8/27/2009 | BPM | Communications with co-counsel (Brace) re Wave I final approval papers | 0.20 | 130.00 |
| | BPM | Further develop settlement strategy re Jorden Burt claims | 2.50 | 1,625.00 |
| 8/28/2009 | AZ | Review and revise settlement approval submissions and review and analyze revisions by other counsel; meeting with Brian McDonough to develop plan of action for settlement meeting with Jordan Burt. | 1.50 | 975.00 |
| | BPM | Research choice of law analysis for malpractice claims against Jorden Burt; research likelihood that Florida law would recognize an attorney-client relationship to exist between Jorden Burt and Okun entities for time in which Simring was providing advice while still a partner (including effect of engagement letter relating only to Pajonas dispute and lack of fees paid for legal services rendered by Simring); research extent to which Florida law recognizes claims for legal malpractice by non-clients (i.e., by intended beneficiaries of legal services provided to client for which privity exists) | 7.70 | 5,005.00 |
| 8/31/2009 | AZ | Prepare for meeting with Jordan Burt and CNA | 2.50 | 1,625.00 |
| | BPM | Further research Florida law re malpractice claims by non-clients as concerns Jorden Burt claims by exchangers as intended beneficiaries of Simring's advice to Okun entities; research Florida partnership law re extent to which negligence and or intentional acts of Simring may be imputed to Jorden Burt | 5.00 | 3,250.00 |
| 9/1/2009 | BPM | Further obtain, review, and analyze Florida precedent re establishing existence of attorney client relationship, negligence of individual attorney as basis for claim against firm, and intended third-party beneficiaries' rights or recovery as against attorney fro whom no direct attorney-client relationship exists in furtherance of developing legal arguments for address at settlement conference with Jordan Burt, and in preparation for opposing anticipated Rule 12(b)(6) motion; drafting of legal memorandum addressing foregoing | 9.00 | 5,850.00 |
| 9/2/2009 | AZ | Review and analyze documents and legal analysis of claims v. Jordan Burt in preparation for settlement meeting. | 2.00 | 1,300.00 |
| | BPM | Further legal research and analyze Florida law in preparation for addressing various anticipated arguments at settlement conference with Jorden Burt | 4.40 | 2,860.00 |
| | BPM | Further prperation for and communications (3x) with co-class counsel (Brace and Denver) and trustee counsel (Devorkin) re coordination and strategy of discovery against various defendants | 1.00 | 650.00 |
| 9/3/2009 | AZ | Prepare for settlement conference w/Jorden Burt; review and analyze legal research and memo prepared by Brian McDonough and conference with Brian McDonough regarding same; review and analyze documents culled and annotated by Brace; telephone conference with Brace | 9.50 | 6,175.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                 | Hours | Amount   |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 9/3/2009   | BPM | Further draft and revise legal memorandum analyzing Florida law re establishing existence of attorney client relationship, negligence of individual attorney as basis for claim against firm, and intended third-party beneficiaries' rights of recovery as against attorney fro whom no direct attorney-client relationship exists in preparation for settlement conference                                          | 8.00  | 5,200.00 |
| 9/4/2009   | AZ  | Prepare for and attend settlement conference w/Joden Burt; meeting with Devorkin regarding strategy                                                                                                                                                                                                                                                                                                                | 8.00  | 5,200.00 |
| 9/8/2009   | BPM | Preparation for, and communications with co-counsel (Brace and Denver) and trustee counsel (Devorkin) re further Wave I settlement logistics including fee application issues within bankruptcy and class courts; communications with co-counsel's office (M. Kramarck) re documentary bases for various claims and allegations; further develop strategy for following day's Rule 26(f) meet and confer telephone conference; further analyze and develop areas of investigation and inquiry for upcoming depositions of Foley Lardner, Boulder, and Citi in connection with bankruptcy trustee's noticed 2004 Examinations of same | 5.60  | 3,640.00 |
| 9/9/2009   | BPM | Review and consider draft joint case management statement; confer with trustee counsel (Devorkin) re coordination of class discovery efforts with trustee's 2004 Examination schedule; further confer with class counsel (Brace and Denver) re strategy for automatic disclosures from defendants for purpose of developing strategy for negotiation of CMO; prep for and participation in meet and confer telephone conference with all parties; further analyze and research causation issues relative to Jorden Burt claims; communications with trustee counsel (Devorkin) and co-class counsel (Foley) re Jorden Burt causation issues | 4.10  | 2,665.00 |
| 9/10/2009  | AZ  | Conference with Brian McDonough re case management issues and research re causation issues; conference with Tom Evans re same; review and analyze pleadings re approval of settlement and correspondence with Devorkin re same.                                                                                                                                                                                      | 1.50  | 975.00   |
| 9/11/2009  | AZ  | Telephone conferences with clients re status and plan of action; review and analyze correspondence from co-counsel and consider case management issues;                                                                                                                                                                                                                                                            | 1.70  | 1,105.00 |
|            | CR  | Begin review and analysis of legal issues for actions against law firm in Massachusetts                                                                                                                                                                                                                                                                                                                            | 3.20  | 1,440.00 |
|            | BPM | Analyses re potential establishment of litigation fund to assist in pursuing exchanger recoveries; preparation for and communications with co class counsel (Brace) and trustee counsel (Ricardo) re Citi depositions (Curran, McGettrick, Linehan)                                                                                                                                                                  | 0.80  | 520.00   |
| 9/14/2009  | AZ  | Research and analyze causation issues in connection with law firm claims.                                                                                                                                                                                                                                                                                                                                          | 2.10  | 1,365.00 |
|            | BPM | Prep for, and communications with co-counsel (R. Brace) and trustee counsel (M. Devorkin) re causation issues related to Jorden Burt claims for malpractice and aiding and abetting, apparent/potential conflict of interest re Greenberg Traurig/Matrix claim; further analyze and develop potential causation arguments concerning Simring's negligence resulting in liability for entire amount lost by exchangers and not simply amounts attributable to Okun's purchase of 1031 advance | 2.50  | 1,625.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/15/2009 | AZ | Research re damages and causation in malpractice claims. | 4.50 | 2,925.00 |
|  | CR | Continue review and analysis of legal issues for actions against law firm in Massachusetts, and research pertaining to same | 2.20 | 990.00 |
| 9/16/2009 | AZ | Review and analyze case management order and correspondence from co-counsel re same. | 0.40 | 260.00 |
| 9/17/2009 | AZ | Prepare for and telephone conference with co-counsel to develop case management order and case management plan and confer with bankruptcy counsel re coordination of same; review and analyze facts and legal issues on Citi and Foley claims and conference with Brian McDonough re legal research re same. | 3.60 | 2,340.00 |
|  | CR | Review and consider legal principles and precedents regarding action against law firm | 5.40 | 2,430.00 |
|  | BPM | Preparation for and participation in conference call with Trustee counsel (Devorkin) re coordination of ongoing discovery efforts (including strategy for case management order being pursued in class action court) to facilitate ability to share information and to maximize settlement leverage with regard to various defendants | 2.00 | 1,300.00 |
| 9/18/2009 | AZ | Telephone conference with Brian McDonough re case management issues and research on bank and law firm claims; review and analyze correspondence re Boulder claim and reply to same | 2.00 | 1,300.00 |
|  | CR | Continue review and consider legal principles and precedents regarding action against law firm | 5.10 | 2,295.00 |
|  | BPM | Prep for, and confer with co-class counsel (M. Denver) re substance of further telephone conferences with Okun re Burr/Foley Lardner; further communications with trustee counsel (Devorkin) and co-class counsel (Brace) re Trustee's document request to Burr, personally and Florida causation issues; further communications with trustee counsel (J. Veit) re coordination of examinations/depositions of Citi and Boulder personnel | 1.70 | 1,105.00 |
| 9/21/2009 | AZ | Review and analyze causation arguments and research on malpractice claims; review and analyze correspondence from Devorkin re indemnity issues in claims v. banks. | 2.20 | 1,430.00 |
|  | CR | Continue review and consider legal principles and precedents regarding action against law firm | 5.80 | 2,610.00 |
|  | TE | Research on causation involving Ponzi scheme, in particular whether aiding and abetting latter part of scheme can create liability for harm caused to all late participants despite scheme being under water before defendant begins assisting. | 6.00 | 3,900.00 |
|  | BPM | Analyze and consider implications of Bank of America and Countrywide's claims for indemnity rights under customer agreements | 1.70 | 1,105.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 9/22/2009 AZ | Prpepartion for and telephone conference with Brace re defenses of banks and law firms and oppositions to motions to dismiss and other case management issues; review and analyze research memo from Evans on causation issues | 2.60 | 1,690.00 |
| CR | Continue review and consider legal principles and precedents regarding action against law firm | 4.80 | 2,160.00 |
| TE | Research and drafting memo regarding proximate cause issues under Florida legal malpractices and related cases. | 6.80 | 4,420.00 |
| BPM | Review Lockton settlement documents; confer with client re same | 1.50 | 975.00 |
| 9/23/2009 AZ | Review and analyze SVLG deposition transcripts and exhibits. | 2.00 | 1,300.00 |
| CR | Begin draft memo based on review of legal research regarding action against law firm | 6.00 | 2,700.00 |
| 9/24/2009 AZ | Review and analyze correspondence and pleadings in connection with claims against Citibank, Boulder, Jorden Burt and Foley and develop outline for advancing these claims. | 2.20 | 1,430.00 |
| 9/25/2009 AZ | Review and analyze correspondence and pleadings in connection with case management conference and order and re claims against Citibank and Boulder and conference with co-counsel re same. | 1.30 | 845.00 |
| BPM | Preparation for and participation in telephone conference with co-class counsel and trustee counsel re discovery strategy and settlement negotiation strategy going forward, both globally and with regard to specific defendants | 1.50 | 975.00 |
| 9/27/2009 AZ | Review and analyze case management conference proposed agenda and scheduling order and correspondence co-counsel re same. | 1.50 | 975.00 |
| 9/28/2009 BPM | Prep for, and communications withco-counsel (M. Denver) re revisions to proposed joint case management statement and order | 0.40 | 260.00 |
| 9/29/2009 AZ | Develop plan of action and research re opposition to motions to dismiss. | 2.00 | 1,300.00 |
| 9/30/2009 AZ | Review and analyze revisions to joint scheduling/case management order and prepare for case management conference | 1.60 | 1,040.00 |
| 10/1/2009 AZ | Review and analyze correspondence re agreement with Foley on depositions and telephone conference with  co-counsel re same and re case management conference issues and Bank of America settlement issues. | 2.40 | 1,560.00 |
| CR | Continue draft memo based on review of legal research regarding action against law firm | 6.00 | 2,700.00 |
| 10/2/2009 BPM | Receipt and review filing's by trustee counsel in class court, including Citibank's and Boulder's respective stipulations and amended scheduling agreement concerning adversary proceeding in Southern District of New York and trustee counsel's letters to Judge's Ware and Glenn concerning effect of foregoing; consider and analyze implications of foregoing agreement upon class's ongoing discovery and motion practice | 1.80 | 1,170.00 |

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 10/5/2009 | BPM | Review and analyze motions to dismiss and supporting memoranda of law filed by Silicon Valley, Citibank, and Matrix; receipt, review, and consider correspondence from trustee counsel case management order on first order of forfeiture as to Okun | 7.30 | 4,745.00 |
| 10/6/2009 | AZ | Review and analyze settlement documents and cmo documents in preparation for case management conference and meeting with Devorkin, Brace and Denver regarding same and regarding opposition to motions to dismiss | 2.80 | 1,820.00 |
|  | BPM | Receipt, review, consider Multi-District Order Denying Transfer; confer with trustee counsel re same; review, analyze, and consider documents for use in upcoming depositions of various Citibank personnel (Curran, McGettrick, Hallinan and Linehan) | 7.80 | 5,070.00 |
| 10/7/2009 | BPM | Further preparation for, and confer with co-counsel re strategy for day's settlement approval hearing; research and analyze law construing various provisions of UCC relied upon by Citi in motion to dismiss all claims against it; research and analyze legal principles and precedents in connection with Citi's motion to dismiss claims for interference with contracts | 8.20 | 5,330.00 |
|  | AZ | Prepare for and attend case management conference and settlement meeting with counsel for SVLG; meeting with co-counsel regarding plan of action for discovery and briefing of motions to dismiss | 6.50 | 4,225.00 |
|  | AZ | Develop plan of action for motions to dismiss and discovery and coordination with bankruptcy counsel during travel from case management conference | 5.00 | 3,250.00 |
| 10/8/2009 | BPM | Preparation for, and communications with trustee counsel re deposition/2004 examination strategy for Citibank personnel | 1.00 | 650.00 |
| 10/9/2009 | AZ | Review and analyze order and pleadings regarding Wave 1 settlement approval and review and analyze and outline opposition to motions to dismiss of Citi, SVLG and Matrix | 2.80 | 1,820.00 |
| 10/12/2009 | AZ | Review and analyze factual issues and research for opposition to motions to dismiss | 2.10 | 1,365.00 |
| 10/13/2009 | AZ | Correspondence re depositions of Sullivan and Burr and prepare for same; further consideration of issues raised in motions to dismiss and correspondence co-counsel re concerted oppositions to same | 3.70 | 2,405.00 |
|  | CR | Continue review of legal research regarding action against law firm | 4.00 | 1,800.00 |
| 10/14/2009 | AZ | Work on oppositions to motions to dismiss and depositions of Burr and Sullivan. | 2.80 | 1,820.00 |
|  | CR | Continue review of legal research regarding action against law firm | 4.60 | 2,070.00 |
|  | BPM | Further confer with trustee counsel re strategy for depositions/2004 examinations of personnel of Citibank, Jorden Burt, Silicon Valley Law Group, and Foley Lardner; confer with co-counsel re strategy for various oppositions to defendants' motions to dismiss; review, analyze, and consider documents for use in upcoming depositions of Boulder, MacDowall, Tremont and DLA Piper | 8.20 | 5,330.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                              | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 10/15/2009 | AZ  | Prepare for depositions of Citibank witnesses and assess issues for settlement with Jorden Burt.                                                                                                                                                                                                                                                                                                                                                                             | 3.30  | 2,145.00 |
|            | BPM | Further retrieve and analyze New York legislative history and commentary concerning purpose, intent, and scope of UCC Section 4A as necessary to rebutting Citi's dismissal arguments premised upon same; further retrieve and analyze case law construing various provisions of UCC 4A; further retrieve and analyze case law construing rights of recovery against banks for conversions of funds; further retrieve and analyze case law providing potential alternative means for stating claims for contractual interference | 10.00 | 6,500.00 |
|            | CR  | Continue review of legal research regarding action against law firm, additional research                                                                                                                                                                                                                                                                                                                                                                                      | 4.60  | 2,070.00 |
|            | CR  | Continue review of legal research regarding action against law firm, additional research                                                                                                                                                                                                                                                                                                                                                                                      | 4.60  | 2,070.00 |
| 10/16/2009 | CR  | Continue review of legal research regarding action against law firm, additional research                                                                                                                                                                                                                                                                                                                                                                                      | 4.50  | 2,025.00 |
| 10/19/2009 | BPM | Receipt, review, and consider Kutak initial disclosures; receipt review and consider Burr and Foley Lardner initial disclosures; receipt review and consider Citi's initial request for production of documents; preparation for, and communications with trustee and co-counsel re deposition strategy as to various defendants and employees of same and noticing of same; further analyze case law regarding legislative intent behind UCC 4A as necessary to formulating argument in response to Citi's motion to dismiss | 6.00  | 3,900.00 |
|            | CR  | Continue review of legal research regarding action against law firm, additional research                                                                                                                                                                                                                                                                                                                                                                                      | 5.00  | 2,250.00 |
| 10/20/2009 | BPM | Preparation for, and communications with co-counsel (R. Brace's office) re coordination of efforts to provide responses (from various class representatives) to document requests propounded by Citibank; further research arguments in opposition to Citibank's dismissal arguments rooted in UCC 4A; further research arguments that common law tort claims not in conflict with remedies provided by UCC; further analyze allegations of complaint in connection with Citibank's arguments relative to viability of contractual interference claims | 5.40  | 3,510.00 |
|            | AZ  | Prepare for depositions of Foley Lardner and Citibank.                                                                                                                                                                                                                                                                                                                                                                                                                        | 3.80  | 2,470.00 |
|            | CR  | Continue review of legal research regarding action against law firm, additional research                                                                                                                                                                                                                                                                                                                                                                                      | 6.00  | 2,700.00 |
| 10/21/2009 | AZ  | Review and analyze correspondence from Devorkin and develop plan of action for coordinating with bankruptcy counsel in depositions of Foley lardner and Citibank; review and analyze correspondence re fee application by bankruptcy counsel and class counsel applications                                                                                                                                                                                                    | 4.10  | 2,665.00 |
|            | CR  | Continue review of legal research regarding action against law firm, additional research, draft memo                                                                                                                                                                                                                                                                                                                                                                          | 3.10  | 1,395.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 10/21/2009 | BPM | Further develop arguments in opposition to Citibank's UCC-based dismissal argument, research same, and draft and revise section of opposition memorandum of law relating to same; consider and analyze potential filing of notice of appeal of recently entered final judgment in connection with resolving ongoing dispute with trustee over plan of distribution; confer with R. Brace re strategy for Burr and Sullivan depos; review and consider Citibank request for production of documents; further confer with Brace's office (M. Kramarck and C. Johnson) re analysis and identification of documents for use at Burr and Sullivan depositions; Communication with Foley Lardner counsel (J. Krieg) re order of deponents; confer with trustee counsel (M. Devorkin) re Bankruptcy Court's order of approval of settlements and appeal notice deadline; review draft notice of final judgment and proposed order for filing in Class court | 13.20 | 8,580.00 |
| 10/22/2009 | AZ | Research and draft opposition to Citi motion to dismiss. | 2.10 | 1,365.00 |
| | AZ | Review and analyze and draft letter to client re discovery requests from Citi. | 1.40 | 910.00 |
| | CR | Provide research for deposition prep | 0.60 | 270.00 |
| | BPM | Confer with Brace's office re coordination of noticing of deposition of Citibank and Boulder personnel to coincide with 2004 Examinations to be conducted by trustee; receipt, review and consider amended complaint in Madoff litigation naming Tremont as a defendant; further confer with Brace's office (M. Kramarck and C. Johnson) re additional documents for use in Sullivan and Burr depositions; receipt, review, and analyze additional Burr and Sullivan documents from Brace's office; further analyze UCC law re Citibank's arguments upon motion to dismiss; confer with co-counsel (M. Denver) re fees application motion and plan of distribution as between Class and bankruptcy estate; further draft and revise sections of opposition brief to Citibank's motion to dismiss concerning Section 4A and inapplicability of same to class's claims | 10.50 | 6,825.00 |
| 10/23/2009 | AZ | Review and analyze documents in connection with preparation for Burr and Sullivan depositions and conference with Brian McDonough and brace re same; review and analyze legislative history of UCC 4A and with respect to opposition to Citi motion to dismiss; | 4.20 | 2,730.00 |
| | CR | Continue review of legal research regarding action against law firm, additional research, draft memo | 2.70 | 1,215.00 |
| 10/25/2009 | AZ | Analyze Cordell/Foley conflict issue and correspondence co-counsel re same. | 1.40 | 910.00 |
| | BPM | Further analyze trust law, attorney obligations to non-clients, and intended beneficiary law in preparation for upcoming deposition of Foley Lardner attorneys (S. Burr and D. Sullivan); further review/analyze document productions from various sources re identification of materials for potential use at depositions; further develop outlines of areas of inquiry and specific questions in preparation for Burr and Sullivan depositions; review, analyze, and consider documents for use in upcoming depositions of Kavan/Kutak Rock | 10.30 | 6,695.00 |
| 10/26/2009 | AZ | Review and analyze key documents and conference with Brian McDonough and Brace re Sullivan and Burr depositions; conference with Peter Barrett re memo on Foley/Cordell conflict issue. | 2.20 | 1,430.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/26/2009 | BPM | Further preparation for depositions of S. Burr and D. Sullivan; review, analyze and discuss with co-class counsel memorandum of la and application re plan of distribution of settlement proceeds; communications with trustee counsel (M. Devorkin) re preparation and coordination of efforts re depositions of Burr and Sullivan; communications with defense counsel re due date for opposition to Silicon Valley motion to dismiss, hearing date for same, and effect of court's prior scheduling orders upon same; analyze issues concerning effect of Foley Lardner's defense of Cordell, including potential disqualification and potential effect of failures to affirmatively object to representation; confer with co-counsel (Brace) and trustee counsel (Devorkin) re Foley as counsel issue | 13.10 | 8,515.00 |
| 10/27/2009 | AZ | Review and analyze and revise fee application; review and analyze correspondence from Flaxer and Brace re same; telephone conference with Brace re same and re Burr and Sullivan depositions; review and analyze hot documents in preparation for depositions; review and analyze Trustee filings including objections; telephone conference with clients re status and strategy. | 3.70 | 2,405.00 |
| | CH | Deposition preparation | 2.90 | 580.00 |
| | BPM | Further preparation for following day's deposition of S. Burr; communications with co-counsel's office (C. Johnson and M. Kramarck of Brace firm) re additional documents for consideration in connection with Burr/Foley Lardner claims; receipt, and review various document compilations from C. Johnson and M. Kramarck in connection with same; communications with Trustee counsel's office re coordination of efforts re documentary exhibits to following days deposition and obtain prepare various document for intended use of trustee counsel (M. Devorkin); further communications analysis with co-class counsel (Zelle, Brace, and Foley) re plan of distribution of settlement proceeds; review and analyze trustee counsel's concerns re class plan for distribution of settlement proceeds and develop responses to same | 13.80 | 8,970.00 |
| 10/28/2009 | AZ | Prepare for and attend deposition of S. Burr; meeting with co-counsel re status and strategy. | 8.60 | 5,590.00 |
| | BPM | Further preparation for day's deposition of S. Burr; meet and confer with trustee counsel re strategy for day's examination; confer with co-counsel (Brace) re strategy for examination; attend deposition of S. Burr; post deposition strategy session with trustee counsel (M. Devorkin) re plan for following day's continuing deposition of S. Burr and deposition of D. Sullivan; prepare for following day's continuing deposition of S. Burr and deposition of D. Sullivan; receipt, review, and consider new information concerning circumstances upon which Burr departed Greenberg Traurig and develop strategy for utilizing same at following day's continuing deposition | 15.40 | 10,010.00 |
| 10/29/2009 | AZ | Prepare for and attend depositions of S. Burr and D. Sullivan; meeting with co-counsel re status and strategy, review and analyze correspondence re submission of fee application; conference with clients re same. | 8.80 | 5,720.00 |
| | SY | Review factual allegations in parties respective pleadings in preparation for document review | 0.80 | 360.00 |
| | BPM | Prep for day's continuing deposition of S. Burr and deposition of D. Sullivan; further confer with Devorkin and Brace re strategy for day's depositions; attend depositions of Burr and Sullivan; post deposition meeting with counsel for Foley | 14.20 | 9,230.00 |

| | | Hours | Amount |
|---|---|---|---|

(J. Krieg) re exploratory discussions concerning amenability to meet and discuss settlement following completion of various discovery efforts; meet with trustee counsel to discuss ongoing dispute concerning plan of distribution of settlement proceeds; further review, analyze, and consider terms of various agreements between trustee and class in connection with plan of distribution dispute; further review and analyze class's initial disclosures; develop strategy for further call with Citibank counsel (M. Blocker) re timing of opposition to motion to dismiss, upcoming depositions of Citibank personnel; further communications with trustee counsel (Flaxer) re plan of distribution dispute; consider effect of Flaxer's communication to creditor's committee counsel (M. Felger) and develop response to same; review and consider communication from Felger re creditors' position on fees

| 10/30/2009 AZ | Work on opposition to motions to dismiss of Citi and other banking defendants and conference with Suzanne Young re same and re preparation for depositions of Citi and Boulder witnesses; conference with Brace and review and analyze correspondence from co-counsel re fee issues; telephone conference with Blocker re briefing issues. | 4.10 | 2,665.00 |
| SY | Review and analyze factual allegations in various pleadings in preparation for document review | 2.90 | 1,305.00 |
| 11/2/2009 SY | Review and analyze factual allegations in preparation for document review | 2.60 | 1,170.00 |
| 11/3/2009 AZ | Review and analyze pleadings re scheduling of motions to dismiss and briefing, conference with co-counsel re same; prepare for settlement meeting with Jorden Burt; prepare for Boulder depositions | 3.50 | 2,275.00 |
| 11/4/2009 AZ | Prepare for settlement meeting with Jorden Burt and meeting with co-counsel re same. | 4.90 | 3,185.00 |
| 11/5/2009 AZ | Prepartion for and attendance at settlement meeting with Jorden Burt and meeting with co-counsel re same; conference with Devorkin re SVLG, Citi issues and conference with Veit re Boulder issues. | 8.20 | 5,330.00 |
| 11/6/2009 AZ | Draft correspondence to clients re status; review and analyze Matrix summary; review and analyze correspondence re scheduling issues; review and analyze correspondence with creditor counsel and conference with co-counsel re same and re final Wave 1 settlement approval. | 2.80 | 1,820.00 |
| BPM | Receipt and review communication from M. Blocker re Citibank's position re due date for opposition to dismiss; develop strategy for, draft, and revise opposition to Blocker; communications with co-counsel's office (S. Warren of Brace firm) re various communications with Judge Ware's clerks concerning hearing dates and opposition due dates; outline further response to Blocker in anticipation of further arguments from him; confer with trustee counsel (J. Veit) re strategy for upcoming depositions of Citibank personnel, Boulder personnel, DLA Piper, and Tremont; confer with trustee counsel (M. Devorkin) re strategy for following week's 2004 Examination of J. Kavan of Kutak Rock; search databases for, and analyze various document for use at Kavan examination in furtherance of M. Devorkin's requests for assistance with regard to same; confer with co-counsel R. Brace re arguments and strategy for opposing Boulder motion to dismiss; further develop strategy re potential communications from clients to creditor counsel concerning filing of motion for distribution of Wave I settlement | 6.60 | 4,290.00 |

|  |  | Hours | Amount |
|---|---|---|---|

proceeds in Class court; confer with co-counsel (R. Brace and T. Foley) re development of "substantial assistance" arguments in connection with aidiing and abetting claims against Matrix

| 11/9/2009 AZ | Prepare for depositions of Citi and Boulder witnesses; develop plan of action to advance claims v. Jorden Burt | 2.60 | 1,690.00 |
|---|---|---|---|
| SY | Review, analyze, identify, and organize documents for uses as exhibits at various noticed depositions | 0.50 | 225.00 |
| BPM | Prep for following day's 2004 Examination of J. Kavan; confer with co-counsel (R. Brace and M. Kramarck) re strategy and arguments for opposing Boulder's motion to dismiss; receipt and review precedent re "substantial assistance" prong of aiding and abetting claims in context of assistance provided by banks; confer with co-counsel (M. Denver) re dispute with trustee counsel re settlement proceeds allocation and effect of same upon anticipated filing of motion for approval with class court; communications with creditors' committee counsel (M. Felger) re resolution of allocation dispute; further confer with trustee counsel (M. Devorkin) re Simring/Jorden Burt strategy relative to involvement of carrier | 9.90 | 6,435.00 |
| 11/10/2009 AZ | Review and analyze correspondence and telephone conference with Denver and Veit re response to requests for production from Citi and Boulder and Jorden Burt; telephone conference with A. Hunter re status and strategy and plan of action; review and analyze CNA disclaimer letters and call to Block and Simring; prepare for depositions of Citi and Boulder witnesses. | 5.50 | 3,575.00 |
| BPM | Further preparation for 2004 Examination of J. Kavan; attend 2004 examination of J. Kavan; prep for following day's continuing examination of J. Kavan; further consider and develop strategy re claim for defense coverage by Simring to Jorden Burt's carrier; further consider impact of joint privilege/common interest/non-disclosure agreement upon parties' respective discovery obligations; receipt, review and consider proposed 502(d) agreement from trustee counsel (J. Veit); receipt/review T. Macdowall subpoena | 14.80 | 9,620.00 |
| 11/11/2009 AZ | Prepare for and telephone conference with Simring re coverage issues and telephone conference with Denver re same; review and analyze correspondence from Veit re Boulder deposition and prepare for same; conference with Brian McDonough re Kavan deposition and claim v. Kutak and re Citi and Boulder document productions; draft subpoena to Greenberg re Burr termination | 6.00 | 3,900.00 |
| SY | Review, analyze, identify, and organize documents for uses as exhibits at various noticed depositions | 0.60 | 270.00 |
| BPM | Further preparation for second day of 2004 Examination of J. Kavan; attend second day of 2004 examination of J. Kavan; further develop deposition strategy for Boulder and MacDowall depositions; receipt, review and consider effect of correspondence from co-class counsel (M. Denver) to Simring re coverage claim under Jorden Burt policy for conduct undertaken while an employed partner of the firm; communications with trustee counsel (M. Devorkin) re Simring coverage claim status; receipt and review current iteration of proposed stipulation and 502(d) order as presented to defendants in class case; receipt, review and consider communications between trustee counsel (M. Devorkin) and Jorden Burt counsel (L. Kellogg re effect of Simring claims | 12.90 | 8,385.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

and firm's vicarious liability for his conduct; consider subject matters for inclusion in Macdowall and boulder deposition notices

| 11/12/2009 | CH | Organization of Transcripts and Exhibits | 0.70 | 140.00 |
|  | SY | Review, analyze, identify, and organize documents for uses as exhibits at various noticed depositions | 5.50 | 2,475.00 |
| 11/13/2009 | AZ | Draft response to discovery to Quirk, call to Simring re CNA coverage issues; prepare for depositions of Boulder witnesses. | 2.70 | 1,755.00 |
|  | CH | Bates labeling documents for document production | 1.60 | 320.00 |
|  | SY | Review, analyze, identify, and organize documents for uses as exhibits at various noticed depositions | 5.40 | 2,430.00 |
| 11/15/2009 | AZ | Review and revise response to requests for production and correspondence to Quirk re same. | 2.60 | 1,690.00 |
| 11/16/2009 | AZ | Prepare for and telephone conference with Veit and Denver re requests for production issues and telephone conference with defense counsel re same; review and analyze Tremont and new Boulder production and prepare for depositions; correspondence co-counsel re Kutak claims and settlement issues; call to Simring and correspondence to Devorkin re same. | 4.50 | 2,925.00 |
|  | BPM | Prpe for, and participate in all party conference call re terms and conditions of Rule 502(d) stipulation; devise strategy and confer with trustee counsel (M. Devorkin) re proposed settlement conference with Kutak, including assessment of limits of insurance, potential participation of carrier(s) at conference; further develop strategy and confer with trustee counsel (M. Devorkin) re Simring defense demand to Jorden Burt carrier and involvement of Jorden Burt in such effort; further analyze Kutak's Rule 36(a) disclosure as concerns insurance policies/limits of insurance; confer with trustee counsel (M. Devorkin) re potential noticing of additional 2004 Examinations of attorney at Kutak; receipt, review, consider communications from counsel for Kutak (B. Lingo) re potential settlement conference with Kutak and parameters for same; receipt and review notice from court re continuance of hearing of Silicon Valley motion to dismiss, and consider implications of same for filing due date of opposition brief per Local Rules; review and analyze various Citibank document productions in preparation for upcoming depositions of Curran, McGettrick, Linehan, and Hallinan | 6.60 | 4,290.00 |
|  | SY | Review, analyze, identify and organize documents for use as exhibits at upcoming depositions | 7.00 | 3,150.00 |
| 11/17/2009 | BPM | Preparation for, and telephone conference with trustee counsel (P. Ricardo) re deposition strategy for Curran, McGettrick, Hallinan, and Linehan; preparation for, and telephone conference with co-counsel (R. Brace) re further develop strategy for additional potential settlement conferences with Kutak and Foley, development of legal arguments in opposition to pending motions to dismiss, and strategy for upcoming Citi and Boulder depositions; receipt, review and consider from trustee counsel (P. Ricardo) various documents among Citi's additional production of previous day; receipt, review, and consider additional Cit documents forwarded by R. Brace for potential utilization at upcoming | 7.70 | 5,005.00 |

|  |  | Hours | Amount |
|---|---|---|---|

| | | | depositions; receipt, review, and consider additional legal precedent forwarded by R. Brace for potential use in opposing pending motions to dismiss; further communications between and among counsel for the trustee (Devorkin) and Kutak counsel (B. Lingo and J. Warin) re parameters of potential settlement conference; further consider class's willingness to participate in further settlement conference with Kutak and Foley in light of positions espoused by each relative to involvement of respective insurers; communications with co-counsel (R. Brace) and trustee counsel (M. Devorkin) re status and strategy of continuing efforts regarding Simring defense demands to Jorden Burt's professional liability carrier; further confer with co-class counsel's office (M. Kramarck re arguments in opposition to Boulder/MacDowall motions to dismiss; further, review, consider and analyze Citi's various document productions in preparation for depositions of its personnel | | |
| 11/17/2009 | AZ | Review and analyze issues on Kutak, Foley, and Jorden Burt claims and correspondence with co-counsel re same; meeting with Brian McDonough re Citi depositions and Boulder depositions; review and revise subpoena to Greenberg re termination of Burr. | 3.60 | 2,340.00 |
| | SY | Review, analyze, and identify, and organize documents for use at upcoming depositions | 6.90 | 3,105.00 |
| 11/18/2009 | AZ | Further analysis of claims v. law firms and correspondence with co-counsel re same; review and analyze documents for Citi and Boulder depositions; review and analyze briefs by co-counsel re motions to dismiss by bank and lending defendants. | 3.80 | 2,470.00 |
| | SY | Review, analyze, identify and organize documents for use at depositions | 5.60 | 2,520.00 |
| 11/19/2009 | SY | Review documents produced for deposition preparation | 10.60 | 4,770.00 |
| | AZ | Review and analyze city documents culled from production in preparation for depositions; review and analyze correspondence and conference w/Mark Cohen regarding coverage issues in connection w/Simering's claim as partner at Jorden Burt; prepare for deposition of older witnesses | 3.40 | 2,210.00 |
| 11/20/2009 | AZ | Review and analyze Boulder documents and prepare for depositions; review and analyze law firm claims and defenses and telephone conference with co-counsel re same. | 3.10 | 2,015.00 |
| | SY | Review documents produced for deposition preparation | 5.60 | 2,520.00 |
| 11/21/2009 | MC | Review file materials and analyze issues regarding coverage for Simring and Jorden Burt under CNA policy | 5.20 | 3,380.00 |
| 11/22/2009 | MC | Continued to review file and analyze coverage issues regarding CNA policy, draft memo regarding same | 5.70 | 3,705.00 |
| | AZ | Review and analyze memo from Mark Cohen re Jorden Burt coverage issues and reply to same; draft correspondence to co-counsel re same and re other law firm claims; review and analyze Boulder documents in connection with preparation for depositions | 2.90 | 1,885.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | Hours | Amount   |
|------------|-----|-----|-------|----------|
| 11/23/2009 | AZ  | Meeting with Suzanne Young re preparation of exhibits and witness packs for Citi and Boulder depositions; review and analyze correspondence from co-counsel re same and re settlement meeting with law firms. | 2.00  | 1,300.00 |
|            | MC  | Continued to analyze coverage issues and communications with Tony Zelle regarding same | 1.30  | 845.00   |
|            | SY  | Review documents produced for deposition preparation | 2.90  | 1,305.00 |
| 11/24/2009 | SY  | Review documents produced for deposition preparation | 8.60  | 3,870.00 |
| 11/25/2009 | MC  | Communications with Tony Zelle and other counsel regarding coverage for Simring under CNA policy | 0.40  | 260.00   |
|            | SY  | Review documents produced for deposition preparation | 2.80  | 1,260.00 |
|            | AZ  | Review and analyze documents in preparation for depos; correspondence to co-counsel regarding Jorden Burt coverage issues | 3.30  | 2,145.00 |
| 11/28/2009 | AZ  | Review and analyze documents in preparation for depos | 3.70  | 2,405.00 |
| 11/29/2009 | AZ  | Review and analyze documents in preparation for depos; draft outline of general subjects and correspondence to J. Veit regarding same | 4.80  | 3,120.00 |
| 11/30/2009 | SY  | Review and organize documents produced for deposition preparation and prepare index of documents | 4.40  | 1,980.00 |
|            | BPM | Further analyze various Citibank document production data bases in connection with preparation for this week's 2004 Examinations/depositions of J. Curran and J. McGettrick | 7.10  | 4,615.00 |
|            | AZ  | Conference with Suzanne Young regarding document designation and organization for depos of Boulder and continue analysis of documents and preparation of outline for depos | 3.90  | 2,535.00 |
| 12/1/2009  | SY  | Review, analyze, identify, and organize exhibits for use at upcoming depositions | 3.00  | 1,350.00 |
|            | BPM | Further attention to review of Jorden Burt Rule 26 disclosure and review of its policy with CNA; confer with trustee counsel (M. Devorkin) re status of communications with Jorden Burt counsel (L. Kellogg) regarding additional settlement meetings/discussions, and specific issues to be addressed at same; preparation for, and confer with co-counsel (R. Brace) re extent of knowledge and understanding of Citibank employees concerning relationship between The 1031 Tax Group and IPofA; review spread sheet relating to McGettrick's personal financial stake in Okun relationship; receipt/review Sidley response to trustee's various informal requests for documents and information; preparation for following day's deposition of Citibank employee, J. McGettrick | 11.70 | 7,605.00 |
| 12/2/2009  | CR  | Review and analyze pleadings for initial disclosure filings | 1.60  | 720.00   |
|            | SY  | Review, analyze, identify, and organize documents for use as exhibits at upcoming depositions | 1.60  | 720.00   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/2/2009 | AZ | Prepare for and attend Citibank deposition of Curran; meeting with J. Veit and prepare for Boulder depositions; telephone conference with Brace re: same and settlement w/Kutak | 8.90 | 5,785.00 |
| | BPM | Final preparation for day's deposition of Citibank employee, J. McGetrick; attend deposition and examine J. McGetrick; review and analyze proposed case management statement and confer as to same with trustee counsel (M. Devorkin) | 12.90 | 8,385.00 |
| 12/3/2009 | CR | Review and analyze disclosures and prepare chart relative to same | 1.00 | 450.00 |
| | AZ | Review and analyze bankruptcy court decision on Citibank motion to dismiss and correspondence co-counsel regarding same | 2.90 | 1,885.00 |
| | BPM | Analyze Bankruptcy Court's written opinion dismissing estate's claims against Citibank; consider effect of same upon ongoing depositions of Citibank employees which also constitute 2004 examinations by trustee and continuing participation of trustee counsel in same; preparation for, and confer with co-counsel (R. Brace) re effect of bankruptcy court decision upon strategy going forward vis-a-vis class claims; confer with trustee counsel (M. Devorkin, D. Eisman, and P. Ricardo) re effect of Bankruptcy Court dismissal of Citibank claims and strategy for dealing with same; further confer with trustee counsel (P. Ricardo) re strategy for following day's deposition and 2004 examination of Citibank employee, J. Curran; confer with class co-counsel (R. Brace) re strategy for following day's depositions, and identification and discussion of specific subject areas for address; prepare for following day's deposition of J. Curran | 11.00 | 7,150.00 |
| 12/4/2009 | CR | Preparation for, and confer with opposing counsel regarding insurance information | 1.00 | 450.00 |
| | BPM | Final preparation for, attend and examine at deposition of Citibank employee, J. Curran; confer with trustee counsel (M. Devorkin) re strategy as to timing of court approvals of Lockton and Bank of America settlements; further confer with trustee counsel (R. Brace) re class's litigation strategy as against Citibank light of Bankruptcy Court decision; further develop strategy for obtaining discovery in relation to Citibank SARS reports (and internal rules, manuals, guidelines); review and consider documents produced by Citibank referencing SARS; review/consider documentation reflecting communications between J. Kavan and B. Connolly at Piper and consider implications of same | 14.70 | 9,555.00 |
| 12/5/2009 | SY | Review, analyze and organize documents for use as exhibits at upcoming depositions | 5.10 | 2,295.00 |
| | BPM | Preparation for, and further confer with co-counsel (R. Brace) and trustee counsel (J. Veit and M. Devorkin) re effect of Judge Glenn's order of dismissal and strategy going forward in light of same; further research and analyze necessary legal elements for creation of escrow accounts and bank obligations with regard to same in connection with following week's depositions of Citibank employees (S. Hallinan and T. Linehan); further review and analyze various documents databases re materials for use at Hallinan and Linehan depositions | 8.00 | 5,200.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                       | Hours | Amount    |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 12/6/2009  | SY  | Review, analyze, and organize documents for use as exhibits at upcoming depositions                                                                                                                                                                                                                                                                                                  | 5.10  | 2,295.00  |
|            | AZ  | Prepare for meeting with Kutak regarding settlement; prepare for Boulder depositions and conference with Veit regarding same                                                                                                                                                                                                                                                         | 5.80  | 3,770.00  |
|            | BPM | Preparation for, and further conference with co-counsel (R. Brace) re effect of Judge Glenn's (bankruptcy judge) order of dismissal of estate's claims against Citibank upon class's litigation strategy and strategy going forward in light of same; further preparation for upcoming week's depositions of Citibank personnel, S. Hallinan and T. Linehan                             | 8.20  | 5,330.00  |
| 12/7/2009  | SY  | Review, analyze, and organize documents for use as exhibits at upcoming depositions                                                                                                                                                                                                                                                                                                  | 7.90  | 3,555.00  |
|            | AZ  | Prepare for meeting with Kutak regarding settlement; prepare for Boulder depositions and conference with Veit regarding same                                                                                                                                                                                                                                                         | 5.70  | 3,705.00  |
|            | CH  | Deposition preparation                                                                                                                                                                                                                                                                                                                                                               | 2.20  | 440.00    |
|            | BPM | Further prepare witness examinations for following days' depositions of Citibank personnel, S. Hallinan and T. Linehan; confer with co-counsel (R. Brace) re same; confer with trustee counsel, P. Ricardo re same; further review document databases re additional materials for utilization at depositions; receipt, review and consider various additional documents from trustee counsel (P. Ricardo) for potential use during depositions | 11.60 | 7,540.00  |
| 12/8/2009  | SY  | Review, analyze, and organize documents produced for use as exhibits at upcoming Citibank depositions                                                                                                                                                                                                                                                                                | 8.10  | 3,645.00  |
|            | AZ  | Prepare for settlement meeting; meeting w/Kutak; meeting with co-counsel and trustee counsel regarding same and regarding other case strategy                                                                                                                                                                                                                                        | 6.10  | 3,965.00  |
|            | BPM | Final preparation for deposition of former Citibank personnel, S. Hallinan; attend deposition and conduct examination of S. Hallinan; meet with co-counsel and trustee counsel in order to develop further litigation strategy as against various law firm defendants, and in preparation for various presentations at following day's settlement meeting with Kutak counsel; consider and analyze dismissal, re-filing and transfer by MDL panel as alternative to opposing Boulder motion to dismiss for lack of personal jurisdiction; review and consider revised Countrywide and Bank of America settlement agreement and preliminary approval order | 16.10 | 10,465.00 |
| 12/9/2009  | AZ  | Prepare for and attend settlement conference w/Kutak Rock; meeting with J. Veit and prepare for Boulder depositions; correspondence to/from co-counsel regarding SVLG claims                                                                                                                                                                                                          | 11.90 | 7,735.00  |
|            | BPM | Final preparation for and attend deposition of Citibank personnel, T. Linehan; further analyze re-filing strategy as against Boulder as alternative to substantive opposition to motion to dismiss for purported lack of jurisdiction                                                                                                                                                  | 13.00 | 8,450.00  |
| 12/10/2009 | SY  | Prep for and attendance at deposition of Roy MacDowell                                                                                                                                                                                                                                                                                                                               | 9.30  | 4,185.00  |

|              |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | Hours | Amount   |
|--------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 12/10/2009   | AZ  | Prepare for and attend deposition of McDowell; meeting with J. Veit re same; conference with Tom Evans re opposition to Boulder Motion to dismiss; review and analyze correspondence from Devorkin re Kutak settlement and correspondence clients re status and strategy. | 10.60 | 6,890.00 |
|              | BPM | Further consider and analyze personal jurisdiction minimum contact issue in connection with responding to MacDowall/Boulder motions to dismiss; further attention to joint defense/privilege issues and agreement governing same as between class and bankruptcy estate | 0.90  | 585.00   |
| 12/11/2009   | AZ  | Prepare for Boulder depositions | 5.70  | 3,705.00 |
|              | SY  | Review, analyze, and organize documents produced for use as exhibits at upcoming depositions | 4.80  | 2,160.00 |
|              | BPM | Attention and analysis re mechanics of distribution of class portion of Wave I settlements, communications to exchangers who sold to claims buyers, exchangers disputing distribution calculation, effect of same upon class distribution timing, and effect of same upon bankruptcy estate distributions; attention to planning for defense of noticed deposition of Quirk and Whitton; further analysis of local rules as necessary to developing response to positions asserted by Citibank counsel (M. Blocker) re due date for class's opposition to Citibank motion to dismiss, as well as effect of recent communications from Judge Ware's session clerk concerning same; receipt, review fully executed Joint Privilege Non-Disclosure Agreement between Trustee/Class Reps re effect of same upon various ongoing discovery efforts and obligations | 2.80  | 1,820.00 |
| 12/12/2009   | AZ  | Prepare for Boulder depositions | 3.70  | 2,405.00 |
| 12/13/2009   | BPM | Review and analyze December 2009 letter from Simring to CNA re coverage for class claims asserted against Simring, and consider CNA's defense and indemnity obligations in light of same | 1.00  | 650.00   |
| 12/14/2009   | AZ  | Prepare for Boulder depositions and meeting with J. Veit regarding same | 6.90  | 4,485.00 |
|              | SY  | Review, analyze, and organize documents produced for use as exhibits at upcoming depositions | 4.70  | 2,115.00 |
|              | BPM | Attentions to status of Bank of America settlement stipulation; confer with co-counsel (T. Foley) re legal analyses concerning lawyer claims as necessary top preparing oppositions to Jorden Burt and Foley Lardner motions to dismiss; develop strategy for responding to Burr's asserted objection to Greenberg Traurig production of documents responsive to subpoena on basis of purported confidentiality agreement concerning his departure form firm | 1.90  | 1,235.00 |
| 12/15/2009   | BPM | Further analyze law re scope and effect of UCC 4-A and extent to which it serve as sole means of redress for certain claims; further draft and revise various sections of opposition to Citibank's motion to dismiss plaintiffs' claims against it; receipt, review and consider various materials forwarded by R. Brace concerning duties of loyalty and disclosure in connection with various claims against law firms; confer with co-counsel (M. Denver) re status of ongoing deposition of Tremont; confer with co-counsel (T. Foley) re legal bases for opposing Jorden Burt and Kutak motions for summary judgment | 8.60  | 5,590.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/15/2009 | AZ | Prepare for and take deposition of Ross and prepare for deposition of Connolly; conference with Brian McDonough regarding opposition to Citi motion to dismiss | 10.60 | 6,890.00 |
|  | SY | Review and organize documents produced for deposition preparation | 1.70 | 765.00 |
|  | SY | prep for and attendance at deposition of David Ross | 8.50 | 3,825.00 |
| 12/16/2009 | AZ | Prepare for and take deposition of Connolly; telephone conference with counsel for GT regarding subpoena and review and analyze correspondence regarding same; draft correspondence to Foley counsel regarding documents and settlement meeting; prepare for deposition of T. McDowell | 9.30 | 6,045.00 |
|  | SY | Prep for and attendance at deposition of Bryan Connolly | 9.00 | 4,050.00 |
|  | SY | Review, analyze and organize documents produced for deposition preparation | 1.00 | 450.00 |
|  | BPM | Further research, draft and revise opposition to Citi's motion to dismiss all counts against it | 9.90 | 6,435.00 |
| 12/17/2009 | CH | Gathering, scanning, and sending exhibits to Counsel | 2.80 | 560.00 |
|  | AZ | Deposition of T. McDowell; telephone conference with clients regarding litigation and settlement strategy; telephone conference with Brace regarding same and regarding detail of Foley settlement strategy; research regarding statute of limitations of attorney malpractice claims | 6.10 | 3,965.00 |
|  | SY | Prep for and attendance at deposition of Todd MacDowell | 3.00 | 1,350.00 |
|  | BPM | Further research, draft and revise opposition to Citi's motion to dismiss all counts against it | 10.60 | 6,890.00 |
| 12/18/2009 | AZ | Review and analyze Foley motion to quash subpoena and outline issues for response to same; conference with Tom Evans and Suzanne Young re research and briefing; telephone conference with Denver re case management issues; prepare for settlement meeting with Krieg. | 3.80 | 2,470.00 |
| 12/21/2009 | AZ | Correspondence co-counsel regarding Foley Lardner settlement meeting; review and analyze motion for protective order and outline opposition | 2.00 | 1,300.00 |
|  | SY | Review and analyze Foley arguments in motion for protective order, review and analyze Burr deposition testimony, and preparation of outline of opposition arguments | 6.90 | 3,105.00 |
| 12/22/2009 | SY | Review Burr deposition testimony, research discovery issues for opposition to Foley motion for protective and for additional discovery requests to non-party witnesses (e.g., former Burr clients) | 5.60 | 2,520.00 |
| 12/23/2009 | CR | Draft an revise table of authorities, cite check brief and shepardize precedent relied upon in Citibank brief | 2.70 | 1,215.00 |
|  | AZ | Review and revise SVLG and Citi briefs in opposition to motion to dismiss and correspondence to co-counsel regarding same | 2.10 | 1,365.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/24/2009 AZ | | Review and revise SVLG briefs in opposition to motion to dismiss and correspondence to co-counsel regarding same | 1.90 | 1,235.00 |
| 12/28/2009 SY | | Research background information of Burr former clients as necessary to determining identities and whereabouts of same in preparation for subpoenas to same | 1.80 | 810.00 |
| | SY | Draft and revises documents subpoenas for Burr clients | 1.50 | 675.00 |
| 12/29/2009 SY | | Research discovery issues for opposition to Foley motion for protective order | 2.90 | 1,305.00 |
| 12/30/2009 SY | | Draft stipulation to move hearing date and opposition to motion for protective order | 5.60 | 2,520.00 |
| | AZ | Review and revise opposition to Citi motion for summary judgment, review and revise discovery requests from Citi and Kutak, conference with Suzanne Young re stipulation to extend time to respond to Foley motion for protective order; telephone conference with R Brace re status and strategy | 3.10 | 2,015.00 |
| | CR | Review and revise opposition to Citibank's motion to dismiss | 3.70 | 1,665.00 |
| | CH | Gathering exhibits and sending to counsel | 1.00 | 200.00 |
| 12/31/2009 AZ | | Review and revise stipulation on motion for protective order; review and analyze correspondence from co-counsel re discovery issues and oppositions to motions to dismiss. | 1.90 | 1,235.00 |
| 1/4/2010 BPM | | Prep for and telephone conference with co-counsel and trustee counsel re strategy for taking and responding to discovery vis-a-vis various defendants; prep for and telephone conference with defense counsel for all defendants re electronic document discovery and production issues; receipt, review and consider communication from Kutak counsel seeking clarification as to document production procedures discussed during conference call; attention to finalizing and filing opposition to Citibank's motion to dismiss and stipulation to change hearing date of Foley motion for protective order; receipt review order from court allowing stipulation; prep for and confer with co-counsel's office (M. Kramarck) re arguments in opposition to Boulder motion to dismiss | 5.70 | 3,705.00 |
| | SY | Edit stipulation to move hearing date and research issues for opposition to motion for protective order | 1.50 | 675.00 |
| | AZ | Prepare for and participate in telephone conferences with co-counsel and opposing counsel re discovery issues; finalize and file opposition to Citi motion to dismiss and stipulation on motion for protective order from Foley | 3.60 | 2,340.00 |
| | CR | Legal research on duty of lawyer to nonclient | 5.50 | 2,475.00 |
| 1/5/2010 BPM | | Prep for and communications with co-counsel (M. Denver and R. Brace) and trustee counsel (M. Devorkin, J. Veit and P. Ricardo) re further coordination of discovery efforts (both responding to defendants' requests and seeking document and deposition discovery from various defendants); attention to identifying Burr clients who invested with Okun for purposes of subpoenaing for | 2.30 | 1,495.00 |

|             |     |                                                                                                                                                                                                                                                                                                                                                                               | Hours | Amount   |
|-------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|             |     | 2004 examinations and or depositions; consider Citibank request for additional time to prepare reply brief to opposition to its motion to dismiss                                                                                                                                                                                                                                |       |          |
| 1/5/2010    | CH  | Gathering exhibits and sending to counsel                                                                                                                                                                                                                                                                                                                                       | 0.30  | 60.00    |
|             | CR  | Legal research on duty of lawyer to nonclient                                                                                                                                                                                                                                                                                                                                   | 3.50  | 1,575.00 |
|             | SY  | Research cases supporting opposition to motion for protective order                                                                                                                                                                                                                                                                                                             | 1.70  | 765.00   |
| 1/6/2010    | CR  | Legal research on duty of lawyer to nonclient                                                                                                                                                                                                                                                                                                                                   | 3.90  | 1,755.00 |
|             | AZ  | Review and revise opposition to motions to dismiss and conference with co-counsel re same; meeting with Suzanne Young re discovery issues re Foley & Lardner                                                                                                                                                                                                                      | 3.70  | 2,405.00 |
|             | SY  | Draft subpoena to Stephen Burr's clients                                                                                                                                                                                                                                                                                                                                        | 0.50  | 225.00   |
|             | SY  | Research cases supporting opposition to motion for protective order                                                                                                                                                                                                                                                                                                             | 4.00  | 1,800.00 |
|             | SY  | Draft opposition to motion for protective order                                                                                                                                                                                                                                                                                                                                 | 3.60  | 1,620.00 |
| 1/7/2010    | AZ  | Review and analyze correspondence re opposition to motions to dismiss and further review and revise same; prepare for and telephone conference with co-counsel and R. Shore re claims v. Jorden Burt                                                                                                                                                                              | 2.30  | 1,495.00 |
|             | CR  | Legal research on duty of lawyer to nonclient                                                                                                                                                                                                                                                                                                                                   | 2.00  | 900.00   |
|             | CR  | Draft memo on duty of lawyer to nonclient                                                                                                                                                                                                                                                                                                                                       | 2.70  | 1,215.00 |
|             | SY  | Draft opposition to motion for protective order                                                                                                                                                                                                                                                                                                                                 | 4.00  | 1,800.00 |
| 1/8/2010    | BPM | Further develop relevancy/materiality arguments (and factual bases for same) for opposition to Burr/Foley motion for protective order relating to document subpoena to Greenberg Traurig; review and consider draft opposition to Jorden Burt motion to dismiss; further consider potential arguments re McHale as "successor" trustee of QIs holding exchanger funds in trust; review and consider recent Massachusetts cases addressing duties owed by attorneys to non-clients | 4.40  | 2,860.00 |
|             | CR  | Draft memo on duty of lawyer to nonclient                                                                                                                                                                                                                                                                                                                                       | 1.80  | 810.00   |
|             | SY  | Draft opposition to motion for protective order                                                                                                                                                                                                                                                                                                                                 | 3.50  | 1,575.00 |
| 1/11/2010   | AZ  | Call from Cooper re rescheduling hearing on motion for protective order and conference with Suzanne Young re same.                                                                                                                                                                                                                                                               | 0.50  | 325.00   |
|             | BPM | Attention to necessity for scheduling of new hearing date for Burr/Foley motion for protective order in light of assignment of new magistrate judge; prep for and confer with co-counsel (R. Brace and M. Denver) and trustee counsel (M. Devorkin) re document production obligations and strategy relating to same, particularly as concerns trustee's continuing assertions of privilege as to various documents underlying claims of class; further develop relevance/materiality analysis for opposition to Burr/Foley motion for protective order | 3.30  | 2,145.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/11/2010 | SY | Draft opposition to motion for protective order | 3.70 | 1,665.00 |
| | SY | Review Burr deposition transcript to prepare for opposition to motion for protective order | 1.00 | 450.00 |
| 1/12/2010 | AZ | Telephone conference with Brace re law firm claims and motions to dismiss; review and revise and redraft opposition to F&L motion to dismiss. | 3.20 | 2,080.00 |
| | BPM | Prep for and confer with trustee counsel (P. Ricardo) re trustee position relative to Pajonas discovery efforts and SARS-related discovery efforts vis-a-vis Citibank; further consider strategy re Boulder/MacDowall motion to dismiss and proposed stipulation in lieu of opposition; prep for and further communications with Trustee counsel (M. Devorkin) re trustee's position relative to class action defendants' requests for 2004 Examination transcripts; prep for and further communications with trustee counsel (M. Devorkin) re positions espoused by class in draft opposition to Foley Lardner motion to dismiss relative to proceedings in bankruptcy court | 3.10 | 2,015.00 |
| 1/13/2010 | BPM | Prep for and confer with Trustee counsel (M. Devorkin) re trustee concerns as to substance of certain portions of draft opposition to Foley Lardner motion to dismiss; prep for and confer with co-class counsel (R. Brace) re trustee's concerns as re draft opposition to Foley Lardner motion to dismiss; consider and analyze possible solutions to continuing discovery problems relating to Trustee objection to class production of documents obtained by class form trustee database and which from the basis for class's amended complaint; receipt, review and consider proposed revisions to draft opposition of Foley Lardner motion to dismiss as prepared by Trustee counsel (D. Eismann); prep for and telephone conference with co-class counsel (R. Brace and M. Denver) and trustee counsel (M. Devorkin) re possible solutions to continuing discovery problems related to class's need to disclose document providing bases of its claims, including those obtained from trustee database; review draft communication prepared by T. Zelle setting forth class's proposed solution to document disclosure dilemma (i.e., class's need to disclose documents forming basis of its claims which were obtained from trustee database); receipt, review, and consider letter and enclosures from trustee counsel (M. Devorkin) to defendants in class action re Trustee's position relative to discovery requests served upon him by class defendants | 4.30 | 2,795.00 |
| | AZ | Review and revise motion to dismiss opposition briefs and conference with co-counsel re same; telephone conference with co-counsel re document production issues and correspondence to Devorkin re same | 5.30 | 3,445.00 |
| 1/14/2010 | BPM | Prep for and further confer with trustee counsel (J. Veit) re relationship between class document binders and documents currently residing on class FTP site; prep for and further confer with co-counsel (M. Denver) and trustee counsel (M. Devorkin) re Kutak's request for extension of discovery schedule in light of document production delays; further confer with co-counsel (R. Brace and M. Denver) re status of opposition to Burr/Foley motion fro protective order as to Greenberg Traurig document subpoenas and plan for oral argument as to same; receipt and briefly review further draft of opposition to Matrix motion to dismiss as prepared by class co-counsel (T. Foley) | 2.30 | 1,495.00 |

|            |    |                                                                                                                                                                                                                                                                                                              | Hours | Amount   |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 1/14/2010  | AZ | Review and revise and redraft declaration and motion to dismiss opposition briefs; telephone conference with co-counsel re same; correspondence from/to co-counsel re document production issues and correspondence opposing counsel re same.                                                                  | 3.70  | 2,405.00 |
|            | SY | Draft opposition to motion for protective order                                                                                                                                                                                                                                                              | 3.00  | 1,350.00 |
|            | SY | Research additional issues for opposition to motion for protective order                                                                                                                                                                                                                                     | 2.60  | 1,170.00 |
| 1/15/2010  | AZ | Finalize motion to dismiss opposition briefs and correspondence co-counsel re same; correspondence re discovery and adjournment of depositions.                                                                                                                                                               | 1.50  | 975.00   |
|            | SY | Revise opposition to motion for protective order                                                                                                                                                                                                                                                             | 4.90  | 2,205.00 |
|            | SY | Revise opposition to motion for protective order                                                                                                                                                                                                                                                             | 4.90  | 2,205.00 |
| 1/17/2010  | AZ | Review and revise and redraft opposition to Foley Lardner motion for protective order                                                                                                                                                                                                                        | 1.30  | 845.00   |
| 1/18/2010  | SY | Revise opposition to motion for protective order and research additional issues                                                                                                                                                                                                                              | 1.20  | 540.00   |
|            | AZ | Research and draft opposition to Foley Lardner motion for protective order                                                                                                                                                                                                                                   | 6.30  | 4,095.00 |
| 1/19/2010  | SY | Revise opposition to motion for protective order, research additional issues, draft declaration and prepare attached exhibits                                                                                                                                                                                 | 8.20  | 3,690.00 |
|            | AZ | Draft opposition to motion for protective order; review and analyze reply brief on Citi motion to dismiss; review and analyze correspondence from clients re settlement issues; review and analyze correspondence and reply to Devorkin re Jorden Burt and Kutak 2004 exams; telephone conference with Brace re status and strategy and plan of action. | 5.90  | 3,835.00 |
| 1/21/2010  | AZ | Prepare for and participate in conference call re status and strategy and plan of action in preparation for telephone conference with with clients; review and revise response to requests for admission.                                                                                                     | 1.50  | 975.00   |
|            | SY | Summarize deposition of Roy MacDowell, Jr.                                                                                                                                                                                                                                                                    | 0.90  | 405.00   |
| 1/22/2010  | AZ | correspondence co-counsel re F&L claims and Citi motion to dismiss reply brief issues.                                                                                                                                                                                                                        | 0.50  | 325.00   |
|            | SY | Summarize deposition of Roy MacDowell, Jr.                                                                                                                                                                                                                                                                    | 1.40  | 630.00   |
| 1/25/2010  | AZ | Prepare for and participate in telephone conference with defense counsel re discovery issues and with class clients re status and strategy and plan of action.                                                                                                                                               | 3.80  | 2,470.00 |
|            | SY | Summarize depositions of Roy MacDowell, Jr. and David Ross                                                                                                                                                                                                                                                    | 7.00  | 3,150.00 |
|            | TE | Prep for and call with Mike Denver regarding discovery and deposition schedule and organization; email with other counsel re deposition schedules.                                                                                                                                                           | 1.00  | 650.00   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/26/2010 | AZ | Review and analyze correspondence re case management issues and conference with Brian McDonough re same; correspondence counsel for F&L re protective order hearing adjournment. | 0.80 | 520.00 |
| | SY | Summarize deposition of David Ross | 1.60 | 720.00 |
| | SY | Prepare binder of briefs and key cases for Citibank motion to dismiss hearing | 1.00 | 450.00 |
| 1/27/2010 | CH | Preparing for Motion to Dismiss Hearing | 3.20 | 640.00 |
| | AZ | Review and analyze correspondence re discovery issues and bankruptcy trustee distribution issues. | 0.70 | 455.00 |
| | BPM | Prep for and participate in all parties conference call re deposition scheduling, document production/review issues, and joint statement to be filed with court | 0.90 | 585.00 |
| | SY | Summarize deposition of David Ross | 3.80 | 1,710.00 |
| 1/28/2010 | SY | Summarize deposition of Bryan Connolly | 3.10 | 1,395.00 |
| 1/29/2010 | SY | Summarize depositions of Bryan Connolly and Todd MacDowell | 5.90 | 2,655.00 |
| 1/31/2010 | AZ | review and analyze discovery issues and case management issues; prepare for hearing on motions to dismiss. | 1.50 | 975.00 |
| 2/1/2010 | SY | Summarize deposition of Todd MacDowell | 0.30 | 135.00 |
| | SY | Prepare and organize binders for motion to dismiss hearing | 0.30 | 135.00 |
| | AZ | Telephone call with co-counsel re discovery issue and prepare for hearing on motions to dismiss. | 1.60 | 1,040.00 |
| | BPM | Prep for and telephone conference with class-counsel (Brace, Foley and Denver) and trustee counsel (P. Ricardo) re strategy for oral arguments on motions to dismiss to be heard by Judge Ware next week and identification of next deponents for all claims (and materiality/strategy of information to be elicited from each); review draft response to Matrix document request; receipt and review trustee's responses to Citibank's interrogatories, second request for documents, and request for admissions; consider strategy relative to Kutak request to continue hearing on motion to dismiss due to ongoing settlement communications and disagreement as to information to be included in proposed stipulation and motion concerning same in light of Judge Ware's recent rejection of other parties' motions to continue hearings; consider information for inclusion in chalks to be used at next week's motions hearing; begin developing strategy for proposed depositions of E. Abbott, K. Bolton, W. Craft, A. Dittman, R. Fownes, D. Gorenberg, C. Hoctor, A. Kaplan, J. Krinsky, D. Oppenheim, E. Perkins, B. Powlishen, D. Tyson, G. Wilson, and J. Zacararis) | 5.10 | 3,315.00 |
| | CH | Preparing for Motion to dismiss hearing | 2.30 | 460.00 |
| 2/2/2010 | AZ | Prepare for hearing on motions to dismiss. | 2.10 | 1,365.00 |

|             |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | Hours | Amount |
|-------------|-----|-|-------|--------|
| 2/2/2010    | BPM | Receipt, review information relating to R. Simring's present whereabouts (Florida prison address) for deposition planning purposes; receipt, briefly review Kutak filing re request to continue hearing of its motion to dismiss while settlement discussions progress (albeit not stating as much); briefly review plaintiff's response to United Western Bank's First Set of Document Requests | 1.30  | 845.00 |
|             | SY  | Summarize deposition of Todd MacDowell | 1.60  | 720.00 |
| 2/3/2010    | AZ  | Review and analyze deposition schedule and revise same; review and analyze draft written discovery responses, prepare for hearing on motion to dismiss, review and analyze cases and briefs. | 2.50  | 1,625.00 |
|             | BPM | Receipt and analyze Judge Ware's decision on the parties' various motions to dismiss | 3.10  | 2,015.00 |
|             | SY  | Prepare binder for motion to dismiss hearing | 0.30  | 135.00 |
| 2/4/2010    | AZ  | Review and analyze decision on motions to dismiss and telephone conference with co-counsel re same and plan of action; review and revise written discovery responses and correspondence to co-counsel re same. | 3.90  | 2,535.00 |
|             | BPM | Analyze bases for potential amended claims against Citibank in light of Court's dismissal with leave to re-plead; prep for and telephone conference with co-counsel (R. Brace , M. Denver and T. Foley) and trustee counsel re litigation strategy in class and bankruptcy proceedings in light of Ware decision and strategy for settlement discussions going forward with various lawyer defendants; receipt, review court order approving attorney fees for Wave I settlements | 4.60  | 2,990.00 |
|             | TE  | Analysis of Ware decision and developing strategy to address bank and lawyer claims | 2.50  | 1,625.00 |
|             | SY  | Review motion to dismiss order and send documents to trustee's counsel | 1.30  | 585.00 |
| 2/5/2010    | AZ  | Further analysis of motion to dismiss decision and issues for amended pleading; correspondence with co-counsel re deposition and discovery issues. | 2.40  | 1,560.00 |
|             | BPM | Consider and analyze possible trigger of statute of limitations on 4A in connection with Amended allegations against Citibank; consider and analyze separate and final judgment on lawyer malpractice claims as providing possible settlement leverage for individual lawyers against their malpractice carriers; briefly review insurer's duty to settle when ruling favorable to insured is appealed; prep for and conference call with co-counsel (Brace and Denver) re strategy for re-pleading Citibank; further analyze legal considerations re preservation of rights of appeal in Ninth Circuit (and potential for being deemed to have waived rights on prior claims through amendment of pleadings); further prep for and confer with co-class counsel (R. Brace) re Citibank opposition strategy, ongoing settlement discussions with J. Warin relative to Kutak claims, and utility of a policy limit demand to Silicon Valley's carrier | 5.30  | 3,445.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | Hours | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 2/8/2010   | AZ  | Review and analyze correspondence from co-counsel and chart assessing effect of rulings on motions to dismiss; conference with Brian McDonough re settlement meeting with Jorden Burt.                                                                                                                                                                                                                                                                                                                                                                      | 1.80  | 1,170.00 |
| 2/9/2010   | BPM | Review evidentiary record to date re claims against Jorden Burt in prep for following day's settlement conference; review correspondence and pleadings relative to various legal theories espoused to date by Jorden Burt; further review Florida law re vicarious liability of law firms for malpractice of partners in preparation for responding to Jorden Burt's anticipated contentions as to same at following day's settlement conference; further review and consider Florida law re causation issues; meet and confer with co-counsel (M. Denver and R. Brace) re strategy for following day's settlement conference | 10.30 | 6,695.00 |
| 2/10/2010  | AZ  | Telephone conferences with Brian McDonough re Jorden Burt settlement                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.50  | 325.00   |
|            | BPM | Attend settlement conference with Jorden Burt at offices of counsel for bankruptcy trustee; further post-conference discussions with L. Kellogg and R. Cuervo                                                                                                                                                                                                                                                                                                                                                                                               | 14.60 | 9,490.00 |
| 2/12/2010  | BPM | Prep for and confer with trustee counsel (J. Veit) re Citibank claims; prep for and further conference call with trustee counsel (J. Veit and D. Eisman) re potential assertion of creditor claims in class action; prep for and conference call with co-counsel (M. Denver and R. Brace) re strategy for amended claims as against Matrix, Citibank, and lawyer defendants                                                                                                                                                                                   | 2.30  | 1,495.00 |
| 2/15/2010  | AZ  | Review and analyze correspondence re deposition issues and telephone conference with co-counsel re same and re amended complaint and settlement issues.                                                                                                                                                                                                                                                                                                                                                                                                     | 1.10  | 715.00   |
| 2/17/2010  | BPM | Prep for and conference with co-counsel (M. Denver) re further develop strategy for amended claims against Citibank and Matrix                                                                                                                                                                                                                                                                                                                                                                                                                              | 1.10  | 715.00   |
| 2/23/2010  | BPM | Prep for and further conference call with trustee counsel (J. Veit and D. Eisman) re potential assertion of creditor claims in class action; analyze potential propriety of assertion in class action of creditor claims as alleged by trustee (but subject to possible dismissal under Wagoner doctrine); further review and analyze New York precedent construing Article 4A in order to determine whether transfer order may be deemed "authorized" but nevertheless "ineffective," and consequences of same (as necessary to devising sufficient factual allegations for amended complaint in accordance with Ware dismissal decision; research New York precedent re implied good faith within all provisions of UCC, including Article 4A; further outline potential new causes of action as against Citibank and Matrix | 8.00  | 5,200.00 |
| 2/24/2010  | AZ  | Review and analyze Amended Complaint and conference with co-counsel re same.                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 1.20  | 780.00   |
|            | BPM | Prep for and telephone conference with co-class counsel (M. Denver) re requirements for viable claims pursuant to Article 4A and sufficiency of necessary pleadings to survive further Rule 12(b)(6) challenge; prep for and further communications with trustee counsel (D. Eisman) re inclusion of creditor counts in amended complaint; further analyze potential effect and anticipated                                                                                                                                                                    | 2.30  | 1,495.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

arguments from Citibank flowing from inclusion of creditors' claims in amended complaint as requested by bankruptcy trustee

| 2/25/2010 BPM | Receipt and review further revisions to amended complaint as drafted by M. Denver relating to Matrix and lawyer defendants claims; further research precedent (nationally) construing various provisions of Article 4A; further prep for and conference calls (2x) with M. Denver re analyses of legal claims additional revising of amended complaint in connection with same | 5.50 | 3,575.00 |

| 2/26/2010 AZ | Review and analyze Amended Complaint; review and analyze correspondence from Lingo re discovery issues. | 1.10 | 715.00 |

| 2/27/2010 BPM | Further analyze four separate Citi deposition transcripts re additional factual support for various potential theories of recovery for inclusion within amended complaint as against Citibank | 4.60 | 2,990.00 |

| 2/28/2010 BPM | Further research, draft, and revise amended claims as against Citibank | 5.30 | 3,445.00 |

| 3/1/2010 AZ | Review and analyze issues and conference with co-counsel re amended complaint. | 1.20 | 780.00 |

| BPM | Review and analyze deposition transcripts of various Citibank employees in connection with developing factual bases for amended claims against Citibank; further analyze and consider legal bases for claims against Citibank under UCC Article 4A; further consider means by which non-electronic transfers of funds resulted in losses to exchangers (as necessary to circumventing court's prior ruling that misconduct involving wire transfers only to be remedied by Article 4A claim); communications with trustee counsel (M. Devorkin) re his comments/suggestions relating to current iteration of class's amended complaint; conference call with co-counsel (R. Brace and M. Denver) and trustee counsel (D. Eisman) to further discuss contemplated amended complaint by class, including potential inclusion of "creditor" claims as protection against dismissal of same from trustee action under Wagoner; review and consider precedent identified by co-counsel (R. Brace) relating to potential further filings by trustee in California; review and consider further precedent identified by trustee counsel (R. Brace) re respondeat superior versus crime claims in relation to claims strategy as against lawyer defendants; further conference call with class co-counsel (M. Denver) re analysis and strategy of further potential aiding and abetting claims against Citibank; review and consider precedent identified by class co-counsel (T. Foley) re potential statutory claims as against Matrix for inclusion within amended complaint | 6.00 | 3,900.00 |

| 3/2/2010 BPM | Further research, draft, and revise factual bases for and legal causes of action against Citibank for inclusion within amended complaint (to be filed by tomorrow); review and analyze precedent identified by co-counsel (R. Brace) re pleading of aiding and abetting claims as against individual attorneys and respondeat superior liability of law firms for same; confer with co-counsel re depositions schedule and strategy for April, including noticed depositions of Dashiell, Okun, Coleman, and Quirk, and issues relating to necessity of leave of court for incarcerated deponents, defendants' failures to properly notice depositions of certain deponents, and multiple noticed deposition dates for single deponents (in violation of one-day rule) | 7.20 | 4,680.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/3/2010 | AZ | Review and analyze correspondence and conferences with co-counsel re amended complaint. | 0.60 | 390.00 |
|  | BPM | Prep for and communications with co-class counsel (M. Denver) re coordination of efforts for reviewing and revising amended complaint in connection with filing deadline for same this day; communications with co-trustee counsel (P. Ricardo) re proposed revisions to factual allegations underlying amended causes of action as against Citibank; further drafting, revising and finalizing of amended complaint; receipt, review and consider draft response to last settlement communication from Foley Lardner counsel (J. Krieg) | 5.10 | 3,315.00 |
| 3/4/2010 | AZ | Prep for and telephone conference with clients re status and strategy, review and analyze draft letter to Krieg re settlement and conference with Brace re same and re deposition and discovery issues. | 2.40 | 1,560.00 |
|  | BPM | Prpe for and communications with co-class counsel re deposition strategy; receipt, review and consider Kutak discovery (Rule 30(b)(6) deposition subpoenas; interrogatories; document requests; and request for admissions); further analyze Foley requests for admissions; receipt, review and consider communications from Citibank counsel re contention that document productions via FTP site inadequate; further review and consider draft settlement communication to Foley counsel (J. Krieg); further analyze implications/effect of Kutak's subpoenas to plaintiffs' law firms, themselves | 2.60 | 1,690.00 |
| 3/5/2010 | AZ | Review and revise letter to Foley & Lardner and telephone conference with co-counsel re same and settlement and discovery issues; review and analyze subpoena to ZMC and review and analyze correspondence re discovery. | 4.10 | 2,665.00 |
| 3/8/2010 | AZ | Review and analyze correspondence from Cooper re F&L claims and correspondence to Brace re same; review and analyze correspondence re Citi settlement conference; conference with client re BOA settlement documents. | 1.10 | 715.00 |
|  | BPM | Prep for and conference with co-counsel (R. Brace) and trustee counsel (M. Devorkin) re strategy and timing of proposed settlement conference with Citibank; consider analyze discovery rule/statutes of limitations considerations with regard to anticipated further arguments on motions to dismiss (e.g., implications of differing "knowledge" time frames for individual class members); confer with co-counsel (R. Brace) re Quirk depo preparation and strategy relative to depositions of class representatives | 1.90 | 1,235.00 |
| 3/9/2010 | AZ | Prpe for and telephone conference with Brace re claims v. Citi and settlement tactics and analyze F&L claims; discussion re opposition to F&L motion for protective order. | 2.30 | 1,495.00 |
|  | BPM | Further review and develop arguments in opposition to Kutak document subpoenas; further consider Attorney Sullivan's (Foley & Lardner) communications with Attorney Kavan and Coleman as supporting claims for malpractice against Kutak | 1.80 | 1,170.00 |
| 3/10/2010 | AZ | Review and revise letter to Lingo re subpoenas to law firms and telephone conference with brace re same; review and analyze correspondence and consider mediator suggestions for law firm claims. | 1.50 | 975.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/11/2010 | AZ | Review and analyze correspondence with co-counsel re mediation of law firm claims. | 0.20 | 130.00 |
| 3/15/2010 | AZ | Prep for and telephone conference with client re status and strategy and plan of action, correspondence co-counsel re mediation and discovery issues; review and revise letter to counsel for Kutak re subpoena; review and analyze correspondence from and draft correspondence to counsel for Boulder re stipulation. | 2.30 | 1,495.00 |
| | BPM | Further review and analyze materiality of document request subpoena fromm Kutak to ZMC; draft and revise written objection to same; further consider means for averting jurisdictional motion practice on Boulder claims and potential stipulations concerning same; consider and analyze Sabraw's background/experience as potential mediator for Foley Lardner claims; prep for and communications with trustee counsel (P. Ricardo) re coordination of responses/objections to subpoenas to law firms for class and trustee | 3.90 | 2,535.00 |
| 3/16/2010 | TE | Telephone call to Todd Gordon regarding MDL stipulation | 0.20 | 130.00 |
| 3/17/2010 | AZ | Review and analyze and correspondence re stipulation with Kutak and review and revise letter to F&L re settlement. | 1.30 | 845.00 |
| | TE | Review of stipulation regarding Boulder | 0.20 | 130.00 |
| | BPM | Receipt and review Kutak motion to strike second amended complaint and supporting affidavits/documents; receipt and review Kutak answer to second amended complaint; receipt and review Foley motion to strike second amended complaint; receipt and review Foley answer to second amended complaint; review and consider current iteration of draft stipulation and proposed order with Boulder re jurisdiction-related issues (re proposal that pre-trial matters be handled by California case with trial against Boulder to be reserved for Massachusetts court); further communications with Kutak counsel (B. Lingo) re documents subpoenas seeking production of documents from plaintiffs' counsel themselves | 4.10 | 2,665.00 |
| 3/19/2010 | AZ | Telephone conference with LTOB and co-counsel; review and analyze correspondence and pleadings from Kutak, F&L, Cordell and correspondence from/to co-counsel re same | 1.50 | 975.00 |
| 3/21/2010 | AZ | Review and analyze and correspondence to co-counsel re reply brief on Boulder Motion for summary judgment | 1.40 | 910.00 |
| 3/22/2010 | AZ | Review and analyze correspondence from Kutak re discovery issues review and analyze recent pleadings on answers, motions to dismiss and extensions. | 1.80 | 1,170.00 |
| | BPM | Receipt and review letter from Kutak re dispute over subpoena issued to ZMC; research and develop response to same | 3.10 | 2,015.00 |
| 3/23/2010 | BPM | Receipt and review Burr/Foley reply brief to opposition to motion for protective order; begin developing responses to arguments raised in same | 2.10 | 1,365.00 |
| 3/24/2010 | BPM | Prpe for and confer with co-counsel (R. Brace) re whether to proceed with settlement agreement reached with BofA in light of new documents appearing to support aiding and abetting of fraud; further consider analyze implications of | 3.90 | 2,535.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | same; receipt and review Citibank's motion to dismiss second amended complaint and begin to devise arguments in opposition thereto; further communication with co-counsel (R. Brace) re implications of Citibank's contention that Exchangers stand in shoes of Okun's QIs for purposes of asserting claims for violation of Section 4A of UCC; receipt and review draft stipulation re proposed case management order | | |
| 3/25/2010 | AZ | Prepare for and participate in telephone conference with co-counsel re Citi settlement strategy; review and analyze trustee pleadings re Citi and Boulder; correspondence from/to Boulder re stipulation on jurisdictional issue resolution | 2.70 | 1,755.00 |
| | BPM | Receipt and review court order re denial of Boulder stipulation; develop strategy for dealing with same, including potential transfer to D. Mass. to deal with jurisdictional issue that is basis of Boulder Motion to Dismiss; receipt, review and consider trustee's objection to non-party subpoena from Kutak and Golenbock firm's objection to non-party subpoena to it, develop strategy re potential written objection to document subpoena served upon ZMC; prep for, and confer with co-counsel (R. Brace) re potential application of bankruptcy provision tolling statute of limitations to Citi claims; | 3.10 | 2,015.00 |
| 3/26/2010 | BPM | Review firm's work product and privileged communications relating to claims against lawyer defendants re investigation as to existence of protected documents responsive to Kutak subpoena during pre-second amended complaint time frame (as relates to Kutak's asserted defense of untimeliness); further review and consider Golenbock's similar objection to subpoena to it; develop strategy for written objection on behalf of ZMC | 3.00 | 1,950.00 |
| 3/29/2010 | BPM | Draft and revise supplemental objection to Kutak's documents subpoena to ZMC; further research bases for same | 2.40 | 1,560.00 |
| 3/30/2010 | BPM | Further consider implications of potential motion to dismiss Boulder claim and re-filing of same in Massachusetts so as to avoid necessity of jurisdiction-based motion to dismiss, including potential statute of limitations issues; further consider Boulder's assertion re potential withdrawal of motion to dismiss and assent to jurisdiction by answering complaint; further analyze effect of answer (i.e., waiver of defense of lack of jurisdiction) | 2.30 | 1,495.00 |
| 3/31/2010 | AZ | Prepare for and telephone conference with all counsel re scheduling and case management issues; review and revise correspondence to Lingo re subpoena to ZMC. | 1.40 | 910.00 |
| 4/1/2010 | AZ | Telephone conference with Denver re discovery issues and outline plan of action for same | 0.90 | 585.00 |
| 4/2/2010 | AZ | Review and analyze recent pleadings, correspondence from Brace and Devorkin, analyze Citi issues and prepare for settlement meeting | 2.10 | 1,365.00 |
| 4/6/2010 | AZ | Conference with Brian McDonough re Citi settlement issues | 0.50 | 325.00 |
| | BPM | Review Citibank employee (Curran, McGettrick, and Linehan) deposition testimony and exhibits, Pajonas-related factual assertions and documents relating to same, and amended 4A pleadings and arguments in preparation for | 6.60 | 4,290.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | following day's class/trustee settlement conference with Citibank at Sidley Austin's New York Office | | |
| 4/7/2010 AZ | | Conference with Brian McDonough re Citi settlement meeting; review and analyze correspondence from Denver re depositions and discovery issues. | 0.60 | 390.00 |
| | BPM | Preparation for and attend class/trustee settlement conference with Citibank at Sidley Austin's New York Office; further develop post-conference litigation strategy | 11.10 | 7,215.00 |
| 4/14/2010 AZ | | Review and analyze pleadings and case management issues and correspondence with co-counsel regarding same and regarding settlement issues | 1.50 | 975.00 |
| 4/15/2010 BPM | | Prep for and communications between/among class counsel and Kutak counsel re searchability of Kutak's electronic document productions | 0.60 | 390.00 |
| 4/19/2010 BPM | | Prep for and confer with co-counsel (R. Brace) re potential expert witness subject areas; further communications with trustee counsel (P. Ricardo) re Pajonas deposition and prep for same; receipt, review, and consider affidavit filed by Citibank's 1031 expert (Gorenberg) in Land America case, and utility of same for upcoming Gorenberg deposition | 2.00 | 1,300.00 |
| | AZ | Review and analyze correspondence from Brace re experts; conference with Brian McDonough re same and re Pajonas deposition and opposition to pending motions to dismiss | 1.50 | 975.00 |
| 4/20/2010 BPM | | Prep for and confer with co-class counsel (Brace and Denver) and trustee counsel (P. Ricardo) re strategy for Pajonas deposition prep; further confer with trustee counsel (P. Ricardo) re strategy for Gorenberg deposition; further confer with Trustee counsel (P. Ricardo) re impact of Citibank's position on discovery cut-off upon various noticed depositions; confer with co-counsel (R. Brace) re strategy for Jorden Burt mediation, including potential participation of named plaintiffs; receipt and review Dreyfuss decision from Ninth Circuit addressing liability of bank's under New York law, and consider application of same to opposition to Citibank motion to dismiss | 2.60 | 1,690.00 |
| 4/21/2010 BPM | | Prep for and confer with co-counsel re strategy for Jorden Burt mediation; further confer with trustee counsel (P. Ricardo) and co-class counsel re Pajonas deposition and witness prep; consider and analyze issues for address during Pajonas witness prep; further communications with trustee counsel (P. Ricardo) re Gorenberg deposition strategy and status of Citibank negotiations relative to discovery deadline stipulation and remaining defendants' positions relative to same; confer with trustee counsel re likelihood of extension of discovery deadline by Judge Glenn Bankruptcy Court Adversary Proceeding and effect upon coordination of discovery efforts as between class and trustee | 2.20 | 1,430.00 |
| 4/22/2010 BPM | | Confer with Citi counsel (K. Fee) re scheduling stipulation; review and consider current iteration of proposed schedule; further communications with co-counsel (M. Denver) and trustee counsel (P. Ricardo) re same; receipt/consider communication from Foley Lardner counsel (A. Cooper) concerning assent to proposed stipulation; further attention to strategy for Pajonas deposition | 2.50 | 1,625.00 |

|  | Hours | Amount |
|---|---|---|

preparation, including logistics of same; receipt review court filings by E. Okun seeking access to bank account documents

| 4/23/2010 BPM | Prep for and confer with all parties re key witness deposition schedule and further consider strategy relating to same; receipt, review Boulder answer to amended complaint and consider implications of same for its prior motion to dismiss (i.e., jurisdiction based arguments waived by voluntarily answering complaint) | 1.60 | 1,040.00 |
|---|---|---|---|
| 4/26/2010 BPM | Prep for and communications with co-counsel and defendants' litigation committee representatives re deposition schedule; review and consider letter from counsel (R. Brace) to counsel for Foley/Burr (A. Cooper) re timing of discovery of Perkins Memo and effect thereof on timeliness of suit | 1.40 | 910.00 |
| 5/3/2010 BPM | Prep for and communications with Trustee counsel (Devorkin and Zimmerman) re strategy for Foley mediation and necessity of obtaining various transcripts in advance of same, and interplay of prior subpoenas to Greenberg re Fownes, Wilson, Openheim, as well as most recent subpoenas to Barnes & Thornburg, Thrasher Bushman, Krieg Devault, and Solomon Tropp; review and consider deposition transcript from Nuko motion proceedings | 2.40 | 1,560.00 |
| 5/4/2010 BPM | Communications between and among co-class counsel (M. Denver R. Brace) and trustee counsel (M. Devorkin) re strategy for Pajonas deposition; receipt review and consider Okun promissory notes in connection with deposition strategy and opposition to motion to dismiss strategy; receipt and review court's order granting claim processing fees; confer with co-class counsel's office (S. Warren) re D. Quirk's attendance at Jorden Burt mediation and logistics of same; review and consider second supplemental disclosures and supplemental document productions to Kutak and Foley in connection with devising deposition strategy and dispositive motion defenses; receipt, review and consider document subpoenas served by Foley Lardner on Hirschler Fleischer, Hoctor and Kaplan (individually), and Hoctor Kaplan LLC; communications with Litigations Services re preparations for Pajonas deposition | 3.60 | 2,340.00 |
| 5/5/2010 BPM | Receipt, review, consider correspondence from Foley/Burr counsel (A. Cooper) re Hirshler Fleischer request for consolidated subpoena from all interested parties; receipt, review, consider subpoena issued by Foley/Burr to Hirshler; receipt, review, consider trustee's amended subpoena to Pajonas; communications with trustee counsel re trustee's potential production of financial information related to Pajonas Settlement Agreement, and request for Stipulation and Protective Order relating to same; receipt, review, consider communications with Kirk Devault (L. Cooley) re its response obligations for document subpoena to it; receipt, review, consider reply memorandum to Okun's mending motions to compel; communications with Foley/Burr counsel (A. Foley) re basis for request for non-privileged documents relating to Okun and Burr litigation and materiality of same to Class's claims | 3.00 | 1,950.00 |
| 5/6/2010 BPM | Consider and analyze conditions proposed by Citi counsel (M. Blocker) to potential Stipulation and Protective Order regarding Pajonas financial information as raised by trustee counsel; further consider and analyze Florida partnership law in prep for Jorden Burt mediation | 1.80 | 1,170.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | Hours | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 5/7/2010   | BPM | Further review, consider, an analyze Florida statutes and precedents governing partnership liability in connection with further Jorden Burt mediation; confer with trustee counsel (M. Devorkin) re same                                                                                                                                                                                                                                                                                                        | 2.10  | 1,365.00  |
| 5/10/2010  | BPM | Preparation for two-day meeting with T. Pajonas in New Haven, Connecticut in advance of scheduled deposition by Class, Trustee, and all parties (including identification of likely exhibits to be used by all parties, identification of necessary information to elicit upon direct, and identification of areas of likely inquiry by Citibank and others upon cross-examination)                                                                                                                               | 9.80  | 6,370.00  |
| 5/11/2010  | BPM | Further preparation for day's scheduled meeting with T. Pajonas in New Haven, Connecticut in advance of scheduled deposition by Class, Trustee, and all parties; meet with T. Pajonas and his counsel (along with counsel for trustee (Ricardo and Eisman, as well as telephonic participation by class co-counsel (R.Brace); post-conference attention to identification of areas of likely cross-examination based upon day's discussions with Pajonas; further meeting with Ricardo and Eisman re developments of mock cross-examination for following day's further meeting with Pajonas | 15.40 | 10,010.00 |
| 5/12/2010  | BPM | Further develop areas for mock cross of Pajonas at day's further meeting with him; meet with T. Pajonas and his counsel (along with counsel for trustee (Ricardo and Eisman), as well as telephonic participation by class co-counsel (R. Brace); further develop areas of inquiry for next week's deposition following meeting with Pajonas; further review likely exhibits re consistence of content with various Pajonas recollections                                                                         | 12.80 | 8,320.00  |
| 5/20/2010  | AZ  | Telephone conference with Nyman re plan of action, status and strategy and Jorden Burt mediation; review mediation memo and correspondence with opposing counsel.                                                                                                                                                                                                                                                                                                                                               | 1.70  | 1,105.00  |
| 5/24/2010  | BPM | Prepare for and participate in discovery committee conference call re plan of action for seeking further order of court extending time for jailhouse depositions and further scheduling of other deponents; further research, draft and revise opposition to Citibank's motion to dismiss second amended complaint                                                                                                                                                                                                | 3.30  | 808.50    |
| 5/25/2010  | BPM | Further researching, drafting, and revising of opposition to Citibank motion to dismiss                                                                                                                                                                                                                                                                                                                                                                                                                        | 9.30  | 6,045.00  |
| 5/26/2010  | BPM | Confer with M. Denver re various arguments in opposition to Bank's motions to dismiss second amended complaint; further research and draft opposition to Citi's motion to dismiss                                                                                                                                                                                                                                                                                                                               | 11.10 | 7,215.00  |
| 5/27/2010  | BPM | Further research, draft and revise opposition to Citibank motion to dismiss                                                                                                                                                                                                                                                                                                                                                                                                                                    | 11.70 | 7,605.00  |
| 5/28/2010  | BPM | Further ascertain continuing viability of precedent relied upon in opposition brief, and further draft, revise, finalize, and file opposition to Citibank's motion to dismiss class's second amended complaint                                                                                                                                                                                                                                                                                                  | 9.10  | 5,915.00  |
|            | CR  | Revise and edit opposition to Motion to Dismiss, draft Table of Authorities and Table of Contents                                                                                                                                                                                                                                                                                                                                                                                                              | 2.70  | 1,215.00  |
| 6/3/2010   | BPM | Draft and revise 4-A Claims and defense section of Citibank mediation statement                                                                                                                                                                                                                                                                                                                                                                                                                                | 4.40  | 2,860.00  |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/4/2010 | AZ | Correspondence with Hunter re status and strategy and plan of action | 0.50 | 325.00 |
|  | BPM | Prep for and confer with co-counsel (R. Brace and M. Denver) re form and substance of mediation statement section addressing Article 4-A arguments and defenses; further communications with trustee counsel (M. Devorkin and P. Ricardo re same) | 1.30 | 845.00 |
| 6/7/2010 | BPM | Further draft and revise section of mediation statement addressing 4-A arguments and defenses; confer with trustee counsel re foregoing; review and consider communications with Cordell counsel (Spelfogel) re possibility of mediating dispute and parties' expectations relative to same | 3.70 | 2,405.00 |
| 6/8/2010 | BPM | Receipt, review, and consider two reported decisions involving Burr as litigant; receipt/review completed draft of class/trustee mediation statement for scheduled mediation with Citibank | 1.60 | 1,040.00 |
| 6/9/2010 | BPM | Confer with trustee counsel (J. Veit) re applicability of trust legal theory to Boulder claims; receipt, review, and consider further letter to mediator concerning historical negotiations with Citibank and class/trustee's expectations of mediator at mediation | 1.20 | 780.00 |
| 6/15/2010 | BPM | Confer with R. Brace re Citibank mediation strategy | 0.60 | 390.00 |
| 6/16/2010 | BPM | Confer with bankruptcy counsel (J. Veit) re documents evidencing Pajonas request to Coleman for "borrowing" memo for use in connection with ongoing Citibank deposition; further search documents for same; confer with Denver re additional noticed depositions and strategy/coverage for same | 1.90 | 1,235.00 |
| 6/21/2010 | BPM | Confer with co-counsel (R. Brace) re outcome of day's hearing of pending motions before Judge Ware and strategy going forward in light of same | 0.50 | 325.00 |
|  |  | For professional services rendered | 1638.70 | $981,623.50 |
|  |  | Additional Charges : |  |  |
| 7/28/2009 | BPM | Copying charges at Suffolk Superior Court on 7/28/09 |  | 89.60 |
|  | AZ | Copies of Boulder documents |  | 92.40 |
|  | BPM | Meal w/co-counsel R. Brace regarding MacDowell settlement meeting |  | 30.00 |
| 7/31/2009 | TE | Westlaw research July, 2009 |  | 22.41 |
| 9/22/2009 | AZ | Attend settlement meeting in New York with Jorden Burt on September 3rd and September 4th |  | 988.90 |
| 9/30/2009 | BPM | Westlaw research September, 2009 (Brian McDonough - $44.02; Carole Rapoport  - $45.74) |  | 89.76 |
| 10/5/2009 | AZ | Transportation to Logan Airport for hearing in San Francisco on October 5, 2009 |  | 67.50 |

| Date | | Description | Amount |
|---|---|---|---|
| 10/20/2009 | AZ | Settlement approval hearing/case management conference and meeting w/co-counsel in San Francisco (10/5/09) | 1,580.13 |
| 10/28/2009 | CH | Lunch for Deposition of Steve Burr | 24.46 |
| 10/29/2009 | CH | Lunch for the Deposition of Dan Sullivan | 47.99 |
| 10/31/2009 | BPM | Westlaw research October, 2009 (Brian McDonough - $0.64; Carole Rapoport  - $10.26) | 10.90 |
| 11/3/2009 | AZ | Deposition preparation - meals 10/28/09 ($4.07) & 10/29/09 ($3.20) | 7.27 |
| 11/15/2009 | SY | Copies of Citibank disclosed documents | 840.00 |
| 11/19/2009 | AZ | Reynolds Executive Sedan, Inc Transportation to Logan Airport on October 5, 2009 for hearing in San Francisco | 67.50 |
| | AZ | Copies of Jorden Burt materials | 29.61 |
| 11/20/2009 | BPM | Travel to Washington Defense counsel to attend Kavan examination (11/10 and 11/11/09) | 1,919.56 |
| 11/30/2009 | BPM | Service of Subpoena upon Greenberg Traurig | 90.00 |
| | MC | Westlaw research November, 2009 | 2.17 |
| 12/2/2009 | AZ | Reynolds Executive Sedan for transportation to airport  for travel related to Citibank depositions | 67.50 |
| 12/7/2009 | CH | Copies for depositions  345 @ $.21 | 72.45 |
| 12/15/2009 | TE | FedEx documents to New York Marriott on 11/3/09 | 27.72 |
| | AZ | FedEx from Devorkin to ZMC on 11/5/09 | 26.42 |
| | AZ | FedEx from New York to ZMC on 11/5/09 | 57.75 |
| | SY | Copies of deposition exhibits 2550 @ $.21 | 535.50 |
| | AZ | Copies of deposition exhibits 1208 @ $.21 | 253.68 |
| 12/16/2009 | SY | Copies of deposition exhibits 565 @ $.21 | 118.65 |
| 12/17/2009 | CH | Copies for exhibits  316 @ $.21 | 66.36 |
| 12/23/2009 | AZ | Hollister & Brace -Reimbursement for ZMC share of transcripts of the depositions of Chapman (8/25/09), Schachter (8/26/09), Sullivan (10/29/09), Burr (11/19/09), Dunham (11/9/09), Brody(11/6/09), Kavan (11/10/09; 11/11/09), Curran(12/2/09) and McGettrick(12/4/09). | 3,200.28 |
| 12/28/2009 | AZ | Conference calls during Boston depositions: 12/15/09 - 12/18/09 | 243.44 |

| | | | Amount |
|---|---|---|---|
| 12/28/2009 | AZ | Conference calls during MacDowell deposition on 12/10/09 | 195.12 |
| 12/29/2009 | AZ | Meal - Boulder Deposition on 12/10/09 | 20.59 |
| | AZ | Meal - Citibank Deposition on 12/2/09 | 5.43 |
| | AZ | Travel - Attending Kutak Rock settlement meeting in New York (12/8/09 - 12/9/09) | 888.88 |
| 12/31/2009 | BPM | Westlaw research December, 2009 (Brian McDonough - $18.65; Carole Rapoport - $0.33; Suzanne Young - $94.71; Tony Zelle - $0.50) | 114.19 |
| 1/11/2010 | AZ | FedEx to Golenbock Eisman on 12/17/09 | 28.30 |
| | AZ | FedEx to Jill E. Shepherd on 12/17/09 | 16.42 |
| 1/12/2010 | AZ | FedEx from Michael Devorkin on 12/2/09 | 30.19 |
| 1/13/2010 | BPM | Travel - attending deposition of Curran in New York (12/2/09) | 1,159.44 |
| | BPM | Travel - attending deposition of McGetrick in New York (12/7/09) | 931.83 |
| 1/15/2010 | AZ | Meal w/J. Veit - Boulder Depositions (12/09) | 80.00 |
| | AZ | Meal - Boulder Depositions (12/15/09) | 11.32 |
| | AZ | Meal - Boulder Depositions (12/16/09) | 19.96 |
| 1/31/2010 | BPM | Westlaw research Jaunuary, 2010 (Carole Rapoport - $4.86; Suzanne Young - $53.71; Tony Zelle - $0.16) | 58.73 |
| 2/3/2010 | SY | Photocopies related to Motion to Dismiss | 150.36 |
| 2/8/2010 | AZ | Conference call on 2/4/10 | 22.40 |
| 2/9/2010 | SY | FedEx to Golenboch Eiseman on 1/22/10 | 23.14 |
| 2/11/2010 | AZ | Filing fee - U.S. Bankruptcy Court (Admission to Practice Pro Hac Vice) | 25.00 |
| | BPM | Travel (Boston to NY, 2/9 - 2/11) - Jorden Burt Settlement Meeting | 1,092.18 |
| 2/24/2010 | AZ | Taxi - Newton to Logan Airport on 12/2/09 | 67.50 |
| | AZ | Taxi - Newton to Logan Airport on 10/5/09 | 67.50 |
| 2/28/2010 | BPM | Westlaw research February, 2010 | 32.69 |
| 3/4/2010 | AZ | FedEx to Goldenboch Eiseman on 2/3/10 | 44.27 |
| | AZ | FedEx to Goldenboch Eiseman on 2/3/10 | 54.16 |
| | AZ | FedEx to NY US District Court on 2/11/10 | 12.29 |

| | | | Amount |
|---|---|---|---|
| 3/15/2010 | BPM | Conference call on 3/1/10 | 0.40 |
| | AZ | Conference call on 3/1/10 | 0.80 |
| 4/26/2010 | BPM | Conference call on 4/21/10 | 0.48 |
| 5/6/2010 | BPM | Travel to NY on 4/7/10 (Airfare: $580.40; Port Authority: $24.00; Taxi: $40.00; Taxi: $40.00) | 684.40 |
| 5/17/2010 | BPM | Travel - New Haven, CT meeting on 5/11/10 and 5/12/10 | 788.95 |
| 5/18/2010 | BPM | Litigation Services for transcript of the deposition of Todd Pajonas (Vol I) on 5/18/2010 Invoice No.: 861745 | 821.28 |
| | BPM | Litigation Services for videography - deposition of Todd Pajonas (Vol I) on 5/18/2010 Invoice No.: 862228 | 127.28 |
| 5/19/2010 | BPM | Litigation Services for transcript of the deposition of Todd Pajonas (Vol II) on 5/19/2010 Invoice No.: 861891 | 845.68 |
| | BPM | Litigation Services for Videography - deposition of Todd Pajonas (Vol II) on 5/19/2010 Invoice No.: 862240 | 111.37 |
| 5/20/2010 | BPM | Litigation Services for transcript of the deposition of Todd Pajonas (Vol III) on 5/20/2010   Invoice No.: 861906 | 476.00 |
| | BPM | Litigation Services for videography -transcript of the deposition of Todd Pajonas (Vol III) on 5/20/2010   Invoice No.: 862252 | 63.64 |
| 5/26/2010 | BPM | Travel to New Haven, Court for meeting (5/18 - 5/20) | 774.91 |
| 5/31/2010 | BPM | Westlaw research May, 2010 | 141.25 |

Total additional charges          $20,658.24

Total amount of this bill          $1,002,281.74